**Fill in this information to identify the case:**

Debtor Name  Rightworks Staffing, Inc.

United States Bankruptcy Court for the:  Western  District of  Texas

Case number:  24-10181

☐ Check if this is an
  amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  2/26/2024-3/31/2024          Date report filed:  04/22/2024
                                                        MM / DD / YYYY

Line of business:  Employment Staffing Agenc          NAISC code:  561311

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                  Karen Sironen

Original signature of responsible party

Printed name of responsible party   Karen Sironen

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _____   Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ☐   ☐   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐   ☐   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

   Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

   Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit.*    + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

   *(Exhibit E)*

Debtor Name _____   Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                            $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    _____

27. What is the number of employees as of the date of this monthly report?        _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ _____

30. How much have you paid this month in other professional fees?                                             $ _____

31. How much have you paid in total other professional fees since filing the case?                            $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                    $ _____

36. Total projected cash disbursements for the next month:            − $ _____

37. Total projected net cash flow for the next month:                  = $ _____

Debtor Name _____     Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑   39.   Bank reconciliation reports for each account.

❑   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑   41.   Budget, projection, or forecast reports.

❑   42.   Project, job costing, or work-in-progress reports.

# RIGHTWORKS STAFFING, INC.

## EXHIBIT C

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| **Placement Fee Income** | | | | | | | | | |
| 02/26/2024 | Invoice | 5320 | No | Kamtek, Inc- Plant 3 | Placement Fee- Brandon Ponds | Placement Fee Income | Accounts Receivable (A/R) | 10,063.87 | 10,063.87 |
| 02/27/2024 | Invoice | 5003 | No | Kamtek, Inc- Plants 1 & 2 | Placement Fee- Kedrick Carmichael | Placement Fee Income | Accounts Receivable (A/R) | 8,049.60 | 18,113.47 |
| 02/27/2024 | Invoice | 5410 | No | Bend Health | Placement Fee- Kellie Sheets (3 of 5) | Placement Fee Income | Accounts Receivable (A/R) | 500.00 | 18,613.47 |
| 02/28/2024 | Invoice | 5435 | No | Actfore (Active Navigation) | Placement Fee- Dhiraj Sharma | Placement Fee Income | Accounts Receivable (A/R) | 14,000.00 | 32,613.47 |
| 03/06/2024 | Invoice | 5417 | No | Related Group | Placement Fee- Randy Bookbinder (1 of 2) | Placement Fee Income | Accounts Receivable (A/R) | 16,000.00 | 48,613.47 |
| 03/07/2024 | Invoice | 5408 | No | Z Modular | Placement Fee- Daniel Arriola | Placement Fee Income | Accounts Receivable (A/R) | 29,000.00 | 77,613.47 |
| 03/08/2024 | Invoice | 5357 | No | Renegade Swish, LLC | Placement Fee- Michael Mayes | Placement Fee Income | Accounts Receivable (A/R) | 43,000.00 | 120,613.47 |
| 03/15/2024 | Invoice | 5430 | No | Bend Health | Placement Fee-Alejandro Alvarez (3 of 5) | Placement Fee Income | Accounts Receivable (A/R) | 500.00 | 121,113.47 |
| 03/15/2024 | Invoice | 5431 | No | Bend Health | Placement Fee-Shanta Wilson (3 of 5) | Placement Fee Income | Accounts Receivable (A/R) | 500.00 | 121,613.47 |
| 03/15/2024 | Invoice | 5454 | No | Bend Health | Placement Fee- Kellie Sheets (4 of 5) | Placement Fee Income | Accounts Receivable (A/R) | 500.00 | 122,113.47 |
| 03/15/2024 | Invoice | 5453 | No | Bend Health | Placement Fee- Cass Lucas (4 of 5) | Placement Fee Income | Accounts Receivable (A/R) | 500.00 | 122,613.47 |
| 03/18/2024 | Invoice | 5420 | No | BRAYN Consulting | Placement Fee- Edward Walrod | Placement Fee Income | Accounts Receivable (A/R) | 19,500.00 | 142,113.47 |
| 03/21/2024 | Invoice | 5385 | No | Work Over | Placement Fee- Alex McCain | Placement Fee Income | Accounts Receivable (A/R) | 8,500.00 | 150,613.47 |
| 03/26/2024 | Invoice | 5457 | No | Syblon Reid | Placement Fee- Cynthia Campos | Placement Fee Income | Accounts Receivable (A/R) | 14,000.00 | 164,613.47 |
| 03/28/2024 | Invoice | 5474 | No | Actfore (Active Navigation) | Placement Fee- Eric Bell | Placement Fee Income | Accounts Receivable (A/R) | 22,000.00 | 186,613.47 |
| 03/29/2024 | Invoice | 5487 | No | Safe T Professionals | Placement Fee- Carolyn Benevolent | Placement Fee Income | Accounts Receivable (A/R) | 14,000.00 | 200,613.47 |
| 03/29/2024 | Invoice | 5028 | No | Aim Directional Services | Placement Fee- Beau Jones | Placement Fee Income | Accounts Receivable (A/R) | 23,250.00 | 223,863.47 |
| 03/29/2024 | Invoice | 5220 | No | Aim Directional Services | Placement Fee- Eric Weige | Placement Fee Income | Accounts Receivable (A/R) | 13,915.00 | 237,778.47 |
| **Total for Placement Fee Income** | | | | | | | | **$237,778.47** | |
| **Rightworks IT Staffing Income** | | | | | | | | | |
| 02/26/2024 | Invoice | 5377 | No | Circle K | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 554.88 | 554.88 |
| 02/26/2024 | Invoice | 5388 | No | Circle K | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 740.52 | 1,295.40 |
| 02/26/2024 | Invoice | 5388 | No | Circle K | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 897.26 | 2,192.66 |
| 02/26/2024 | Invoice | 5377 | No | Circle K | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,356.94 | 3,549.60 |
| 02/27/2024 | Invoice | 5401 | No | Altus Intervention | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 12.79 | 3,562.39 |
| 02/27/2024 | Invoice | 5401 | No | Altus Intervention | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,550.00 | 5,112.39 |
| 02/27/2024 | Invoice | 5401 | No | Altus Intervention | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 330.18 | 5,442.57 |
| 02/27/2024 | Invoice | 5401 | No | Altus Intervention | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,550.00 | 6,992.57 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 8,392.57 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 9,736.57 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 513.58 | 10,250.15 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,286.21 | 11,536.36 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 12,976.36 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 21.06 | 12,997.42 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,387.05 | 14,384.47 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,353.45 | 15,737.92 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,078.94 | 16,816.86 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,044.40 | 17,861.26 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,451.14 | 19,312.40 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 949.39 | 20,261.79 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,290.00 | 21,551.79 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 6.77 | 21,558.56 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 22,958.56 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,323.53 | 24,282.09 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,273.65 | 25,555.74 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 852.60 | 26,408.34 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 27,834.34 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 372.22 | 28,206.56 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,052.98 | 29,259.54 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,203.32 | 30,462.86 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,305.02 | 31,767.88 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 863.98 | 32,631.86 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,388.92 | 34,020.78 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,359.15 | 35,379.93 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,010.82 | 36,390.75 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 37,790.75 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 2.10 | 37,792.85 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,373.24 | 39,166.09 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,780.00 | 40,946.09 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 693.53 | 41,639.62 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 43,079.62 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 44,419.62 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 113.57 | 44,533.19 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,366.82 | 45,900.01 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,005.04 | 46,905.05 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,388.45 | 48,293.50 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,183.39 | 49,476.89 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 50,820.89 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,366.92 | 52,187.81 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 298.87 | 52,486.68 |
| 02/28/2024 | Invoice | 5436 | No | Actfore (Active Navigation) | Uber Receipt Attached | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 114.41 | 52,601.09 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 54,001.09 |

# RIGHTWORKS STAFFING, INC.

EXHIBIT C

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 30.45 | 54,031.54 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,367.80 | 55,399.34 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,460.00 | 56,859.34 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 9.86 | 56,869.20 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 58,269.20 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,480.00 | 59,749.20 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 12.77 | 59,761.97 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,304.16 | 61,066.13 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,290.00 | 62,356.13 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 15.00 | 62,371.13 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 63,771.13 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 934.50 | 64,705.63 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,399.30 | 66,104.93 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,388.80 | 67,493.73 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 68,919.73 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 610.74 | 69,530.47 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,360.00 | 70,890.47 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 5.61 | 70,896.08 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,208.01 | 72,104.09 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,339.97 | 73,444.06 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,290.00 | 74,734.06 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 8.71 | 74,742.77 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 76,168.77 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 2.67 | 76,171.44 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,394.00 | 77,565.44 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,314.78 | 78,880.22 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 80,280.22 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 219.45 | 80,499.67 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,279.48 | 81,779.15 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,780.00 | 83,559.15 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 849.06 | 84,408.21 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 85,848.21 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 90.18 | 85,938.39 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 87,278.39 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 484.41 | 87,762.80 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,418.51 | 89,181.31 |
| 02/28/2024 | Invoice | 5422 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,174.02 | 90,355.33 |
| 02/29/2024 | Invoice | 5395 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 10,010.00 | 100,365.33 |
| 02/29/2024 | Invoice | 5439 | No | Long & Foster Companies | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,406.25 | 101,771.58 |
| 02/29/2024 | Invoice | 5449 | No | Long & Foster Companies | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,443.75 | 103,215.33 |
| 02/29/2024 | Invoice | 5395 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 8,280.00 | 111,495.33 |
| 02/29/2024 | Invoice | 5395 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 12,905.00 | 124,400.33 |
| 03/04/2024 | Invoice | 5392 | No | Tinuiti | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,266.72 | 125,667.05 |
| 03/07/2024 | Invoice | 5416 | No | Tinuiti | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,601.04 | 127,268.09 |
| 03/07/2024 | Invoice | 5428 | No | Tinuiti | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,298.22 | 128,566.31 |
| 03/07/2024 | Invoice | 5406 | No | Tinuiti | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,492.26 | 130,058.57 |
| 03/12/2024 | Invoice | 5312 | No | The Good Job Company | RWS 60 % Net Profit of $190.73 | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 114.44 | 130,173.01 |
| 03/12/2024 | Invoice | 5329 | No | The Good Job Company | Emmilie Curry - Payroll WE 12/15/23 with Burden | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 435.80 | 130,608.81 |
| 03/12/2024 | Invoice | 5312 | No | The Good Job Company | Emmilie Curry - Payroll WE 12/8/23 with Burden | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 754.78 | 131,363.59 |
| 03/12/2024 | Invoice | 5301 | No | The Good Job Company | RWS 60 % Net Profit of $228.72 | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 137.23 | 131,500.82 |
| 03/12/2024 | Invoice | 5301 | No | The Good Job Company | Emmilie Curry - Payroll WE 12/1/23 with Burden | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 891.99 | 132,392.81 |
| 03/12/2024 | Invoice | 5276 | No | The Good Job Company | RWS 60 % Net Profit of $126.38 | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 75.83 | 132,468.64 |
| 03/12/2024 | Invoice | 5276 | No | The Good Job Company | Emmilie Curry - Payroll WE 11/24/23 with Burden | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 522.62 | 132,991.26 |
| 03/12/2024 | Invoice | 5391 | No | PacSci EMC | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 382.50 | 133,373.76 |
| 03/12/2024 | Invoice | 5329 | No | The Good Job Company | RWS 60 % Net Profit of $241.62 | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 67.31 | 133,441.07 |
| 03/12/2024 | Invoice | 5380 | No | PacSci EMC | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,530.00 | 134,971.07 |
| 03/12/2024 | Invoice | 5462 | No | Long & Foster Companies | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,500.00 | 136,471.07 |
| 03/12/2024 | Invoice | 5380 | No | PacSci EMC | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 14.35 | 136,485.42 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,244.60 | 137,730.02 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,122.10 | 138,852.12 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,184.06 | 140,036.18 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,127.35 | 141,163.53 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,480.00 | 142,643.53 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 20.54 | 142,664.07 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,082.39 | 143,746.46 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,140.04 | 144,886.50 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 724.53 | 145,611.03 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 147,011.03 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 942.38 | 147,953.41 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,347.15 | 149,300.56 |

# RIGHTWORKS STAFFING, INC.

### EXHIBIT C

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,387.05 | 150,687.61 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 152,113.61 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 491.48 | 152,605.09 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 971.38 | 153,576.47 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 154,916.47 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 27.64 | 154,944.11 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,248.58 | 156,192.69 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 969.76 | 157,162.45 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,149.71 | 158,312.16 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,254.60 | 159,566.76 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,269.90 | 160,836.66 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,379.00 | 162,215.66 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,090.18 | 163,305.84 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,780.00 | 165,085.84 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 715.56 | 165,801.40 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 167,241.40 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 168,581.40 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 92.46 | 168,673.86 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,132.60 | 169,806.46 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 171,206.46 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 172,550.46 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 508.54 | 173,059.00 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 174,403.00 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 505.51 | 174,908.51 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,169.28 | 176,077.79 |
| 03/14/2024 | Invoice | 5445 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,059.98 | 177,137.77 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 178,537.77 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 71.40 | 178,609.17 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 280.00 | 178,889.17 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,460.00 | 180,349.17 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 16.43 | 180,365.60 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 181,765.60 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,451.88 | 183,217.48 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,076.69 | 184,294.17 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,288.07 | 185,582.24 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,460.00 | 187,042.24 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 4.93 | 187,047.17 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 188,447.17 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,326.68 | 189,773.85 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 953.75 | 190,727.60 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,399.65 | 192,127.25 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 193,527.25 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 8.40 | 193,535.65 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 194,961.65 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 594.70 | 195,556.35 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,360.00 | 196,916.35 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 4.08 | 196,920.43 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 198,260.43 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 18.59 | 198,279.02 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,342.99 | 199,622.01 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 957.50 | 200,579.51 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,151.14 | 201,730.65 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,106.49 | 202,837.14 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,334.16 | 204,171.30 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 205,571.30 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 22.58 | 205,593.88 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,346.00 | 206,939.88 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,101.23 | 208,041.11 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,780.00 | 209,821.11 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 676.18 | 210,497.29 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 211,937.29 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 213,277.29 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 508.03 | 213,785.32 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,003.90 | 214,789.22 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,423.50 | 216,212.72 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,360.00 | 217,572.72 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 15.30 | 217,588.02 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 218,988.02 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 962.50 | 219,950.52 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 221,294.52 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 513.07 | 221,807.59 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 223,151.59 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 507.02 | 223,658.61 |

# RIGHTWORKS STAFFING, INC.

## EXHIBIT C

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|------|
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 225,098.61 |
| 03/14/2024 | Invoice | 5458 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 16.74 | 225,115.35 |
| 03/15/2024 | Invoice | 5429 | No | Bend Health | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 15,000.00 | 240,115.35 |
| 03/18/2024 | Invoice | 5329 | No | The Good Job Company | Emmilie Curry - Payroll WE 12/15/23 with Burden | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 502.74 | 240,618.09 |
| 03/18/2024 | Invoice | 5329 | No | The Good Job Company | RWS 60 % Net Profit of $241.62 | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 77.66 | 240,695.75 |
| 03/18/2024 | Invoice | 5338 | No | The Good Job Company | Emmilie Curry - Payroll WE 12/22/23 with Burden | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 753.96 | 241,449.71 |
| 03/18/2024 | Invoice | 5338 | No | The Good Job Company | RWS 60 % Net Profit of $190.48 | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 114.29 | 241,564.00 |
| 03/18/2024 | Invoice | 5365 | No | The Good Job Company | Emmilie Curry - Payroll WE 1/5/23 with Burden | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 44.77 | 241,608.77 |
| 03/18/2024 | Invoice | 5365 | No | The Good Job Company | RWS 60 % Net Profit of $139.49 | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 6.58 | 241,615.35 |
| 03/18/2024 | Invoice | 5471 | No | Long & Foster Companies | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,500.00 | 243,115.35 |
| 03/22/2024 | Invoice | 5419 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 10,920.00 | 254,035.35 |
| 03/22/2024 | Invoice | 5419 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 9,200.00 | 263,235.35 |
| 03/22/2024 | Invoice | 5419 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 12,035.00 | 275,270.35 |
| 03/22/2024 | Invoice | 5481 | No | Long & Foster Companies | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,500.00 | 276,770.35 |
| 03/22/2024 | Invoice | 5444 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 12,035.00 | 288,805.35 |
| 03/22/2024 | Invoice | 5444 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 11,050.00 | 299,855.35 |
| 03/22/2024 | Invoice | 5444 | No | Jacobs | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 6,440.00 | 306,295.35 |
| 03/25/2024 | Invoice | 5451 | No | Tinuiti | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,257.06 | 307,552.41 |
| 03/25/2024 | Invoice | 5441 | No | Tinuiti | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,316.28 | 308,868.69 |
| 03/26/2024 | Invoice | 5427 | No | PacSci EMC | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,477.22 | 310,345.91 |
| 03/26/2024 | Invoice | 5415 | No | PacSci EMC | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,523.50 | 311,869.41 |
| 03/26/2024 | Invoice | 5405 | No | PacSci EMC | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 184.76 | 312,054.17 |
| 03/26/2024 | Invoice | 5405 | No | PacSci EMC | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,530.00 | 313,584.17 |
| 03/26/2024 | Invoice | 5440 | No | PacSci EMC | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,472.24 | 315,056.41 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 620.11 | 315,676.52 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 317,116.52 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 540.00 | 317,656.52 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 318,996.52 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 667.32 | 319,663.84 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 321,089.84 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 285.58 | 321,375.42 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,407.11 | 322,782.53 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,292.68 | 324,075.21 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 325,475.21 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,316.00 | 326,791.21 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 328,135.21 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 515.09 | 328,650.30 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 329,994.30 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 517.10 | 330,511.40 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 331,951.40 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 27.54 | 331,978.94 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 333,378.94 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 787.50 | 334,166.44 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,460.00 | 335,626.44 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1.64 | 335,628.08 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 337,028.08 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,470.01 | 338,498.09 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,254.85 | 339,752.94 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 341,152.94 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 935.03 | 342,087.97 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 343,487.97 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 355.43 | 343,843.40 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 345,243.40 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 521.85 | 345,765.25 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 347,165.25 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 537.08 | 347,702.33 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 349,128.33 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 648.71 | 349,777.04 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,359.66 | 351,136.70 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 352,476.70 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 528.63 | 353,005.33 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 354,349.33 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 495.94 | 354,845.27 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 356,271.27 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 4.28 | 356,275.55 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,360.00 | 357,635.55 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 15.30 | 357,650.85 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 359,050.85 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 521.85 | 359,572.70 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,346.00 | 360,918.70 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 455.83 | 361,374.53 |

# RIGHTWORKS STAFFING, INC.

## EXHIBIT C

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|------|
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,780.00 | 363,154.53 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 723.57 | 363,878.10 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 365,318.10 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 540.00 | 365,858.10 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 367,198.10 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 505.01 | 367,703.11 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 369,129.11 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 515.55 | 369,644.66 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,375.02 | 371,019.68 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,360.00 | 372,379.68 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 589.05 | 372,968.73 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,225.00 | 374,193.73 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,274.70 | 375,468.43 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 667.97 | 376,136.40 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 377,480.40 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 504.50 | 377,984.90 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,440.00 | 379,424.90 |
| 03/28/2024 | Invoice | 5477 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 18.90 | 379,443.80 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 380,843.80 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 676.20 | 381,520.00 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,460.00 | 382,980.00 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 29.57 | 383,009.57 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 384,409.57 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,472.97 | 385,882.54 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,222.75 | 387,105.29 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,290.00 | 388,395.29 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 36.77 | 388,432.06 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,408.17 | 389,840.23 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 391,240.23 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,447.95 | 392,688.18 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 394,088.18 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 453.08 | 394,541.26 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 395,941.26 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 476.18 | 396,417.44 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 397,817.44 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 53.55 | 397,870.99 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,170.39 | 399,041.38 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,099.22 | 400,140.60 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,340.00 | 401,480.60 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 364.82 | 401,845.42 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,344.00 | 403,189.42 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 422.35 | 403,611.77 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,290.00 | 404,901.77 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 40.16 | 404,941.93 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,426.00 | 406,367.93 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 4.81 | 406,372.74 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,222.64 | 407,595.38 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,400.00 | 408,995.38 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 439.95 | 409,435.33 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | Overtime | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,346.00 | 410,781.33 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 373.55 | 411,154.88 |
| 03/28/2024 | Invoice | 5467 | No | Actfore (Active Navigation) | | Rightworks IT Staffing Income | Accounts Receivable (A/R) | 1,780.00 | 412,934.88 |
| **Total for Rightworks IT Staffing Income** | | | | | | | | **$412,934.88** | |
| **Unapplied Cash Payment Income** | | | | | | | | | |
| 03/29/2024 | Payment | | No | Aim Directional Services | | Unapplied Cash Payment Income | 1Wells Fargo DIP-#3685 | 4,530.00 | 4,530.00 |
| **Total for Unapplied Cash Payment Income** | | | | | | | | **$4,530.00** | |
| **TOTAL** | | | | | | | | **$655,243.35** | |

# RIGHTWORKS STAFFING, INC.

### EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **IT PAYROLL** | | | | | | | | | |
| IT  Vensure (PEO) | | | | | | | | | |
| 02/28/2024 | Bill | | No | Vensure HR | | IT PAYROLL:IT  Vensure (PEO) | Accounts Payable (A/P) | 37,029.40 | 37,029.40 |
| 02/29/2024 | Bill | 202411-INIT | No | Vensure HR | | IT PAYROLL:IT  Vensure (PEO) | Accounts Payable (A/P) | 53.87 | 37,083.27 |
| 03/06/2024 | Bill | 202410-INIT | No | Vensure HR | | IT PAYROLL:IT  Vensure (PEO) | Accounts Payable (A/P) | 51,506.27 | 88,589.54 |
| 03/14/2024 | Bill | 202412-INIT | No | Vensure HR | | IT PAYROLL:IT  Vensure (PEO) | Accounts Payable (A/P) | 53,005.44 | 141,594.98 |
| 03/21/2024 | Bill | 202413-INIT | No | Vensure HR | | IT PAYROLL:IT  Vensure (PEO) | Accounts Payable (A/P) | 50,540.12 | 192,135.10 |
| 03/27/2024 | Check | | No | Vensure HR | | IT PAYROLL:IT  Vensure (PEO) | 1Wells Fargo DIP-#3685 | 61,839.46 | 253,974.56 |
| **Total for IT  Vensure (PEO)** | | | | | | | | **$253,974.56** | |
| IT Independent Contractors (1099) | | | | | | | | | |
| 02/27/2024 | Bill | 117_1 | No | Autonomous Systems RDC Inc. | 43 hrs @ 127 | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 5,461.00 | 5,461.00 |
| 03/05/2024 | Bill | 1096 | No | Ardent Innovation Labs | 46 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 4,830.00 | 10,291.00 |
| 03/05/2024 | Bill | 118_1 | No | Autonomous Systems RDC Inc. | 44 hrs @ 127 | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 5,588.00 | 15,879.00 |
| 03/05/2024 | Bill | 1097 | No | Ardent Innovation Labs | 49 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 5,145.00 | 21,024.00 |
| 03/13/2024 | Bill | 1099 | No | Ardent Innovation Labs | 40 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 4,200.00 | 25,224.00 |
| 03/13/2024 | Bill | 1098 | No | Ardent Innovation Labs | 33 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 3,465.00 | 28,689.00 |
| 03/13/2024 | Bill | 119_1 | No | Autonomous Systems RDC Inc. | 40 hrs @ 127 | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 5,080.00 | 33,769.00 |
| 03/21/2024 | Bill | 120_1 | No | Autonomous Systems RDC Inc. | 36 hrs @ 127 | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 4,572.00 | 38,341.00 |
| 03/22/2024 | Bill | 1105 | No | Ardent Innovation Labs | 40 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 4,200.00 | 42,541.00 |
| 03/28/2024 | Bill | *HOLD*  1100 | No | Ardent Innovation Labs | 40 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 4,200.00 | 46,741.00 |
| 03/28/2024 | Bill | *HOLD*  1101 | No | Ardent Innovation Labs | 44 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 4,620.00 | 51,361.00 |
| 03/28/2024 | Bill | N81_1 | No | Autonomous Systems RDC Inc. | over payment from 3/21 | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | -5,080.00 | 46,281.00 |
| 03/28/2024 | Bill | N81_1 | No | Autonomous Systems RDC Inc. | 41 hrs @ 127 | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 5,207.00 | 51,488.00 |
| 03/28/2024 | Bill | *HOLD*  1102 | No | Ardent Innovation Labs | 41 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 4,305.00 | 55,793.00 |
| 03/28/2024 | Bill | *HOLD*  1103 | No | Ardent Innovation Labs | 44 hours @ 105/hr | IT PAYROLL:IT Independent Contractors (1099) | Accounts Payable (A/P) | 4,620.00 | 60,413.00 |
| **Total for IT Independent Contractors (1099)** | | | | | | | | **$60,413.00** | |
| IT Staffing Payroll (W2) | | | | | | | | | |
| 03/01/2024 | Journal Entry | 3/01/2024 payroll | No | | IT gross wages | IT PAYROLL:IT Staffing Payroll (W2) | -Split- | 1,488.00 | 1,488.00 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | IT gross wages | IT PAYROLL:IT Staffing Payroll (W2) | -Split- | 3,720.00 | 5,208.00 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | IT gross wages | IT PAYROLL:IT Staffing Payroll (W2) | -Split- | 3,720.00 | 8,928.00 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | IT gross wages | IT PAYROLL:IT Staffing Payroll (W2) | -Split- | 3,720.00 | 12,648.00 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | IT gross wages | IT PAYROLL:IT Staffing Payroll (W2) | -Split- | 3,720.00 | 16,368.00 |
| **Total for IT Staffing Payroll (W2)** | | | | | | | | **$16,368.00** | |
| **Total for IT PAYROLL** | | | | | | | | **$330,755.56** | |
| **TOTAL** | | | | | | | | **$330,755.56** | |

## RIGHTWORKS STAFFING, INC.

### EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Advertising & Marketing** | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Advertising & Marketing | -Split- | -13,454.20 | -13,454.20 |
| **Total for Advertising & Marketing** | | | | | | | | **$ -13,454.20** | |
| **Apollo IO** | | | | | | | | | |
| 02/27/2024 | Check | | No | Apollo.io | | Advertising & Marketing:Apollo IO | 2CapitalOne Cking-#5461 (deleted) | 5,276.70 | 5,276.70 |
| 03/27/2024 | Check | | No | Apollo.io | | Advertising & Marketing:Apollo IO | 1Wells Fargo DIP-#3685 | 4,960.09 | 10,236.79 |
| **Total for Apollo IO** | | | | | | | | **$10,236.79** | |
| **BuiltWith** | | | | | | | | | |
| 03/12/2024 | Check | | No | BuiltWith | | Advertising & Marketing:BuiltWith | 2CapitalOne Cking-#5461 (deleted) | 295.00 | 295.00 |
| **Total for BuiltWith** | | | | | | | | **$295.00** | |
| **Google** | | | | | | | | | |
| 03/04/2024 | Check | | No | google | | Advertising & Marketing:Google | 2CapitalOne Cking-#5461 (deleted) | 2,521.13 | 2,521.13 |
| **Total for Google** | | | | | | | | **$2,521.13** | |
| **Indeed** | | | | | | | | | |
| 02/26/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 540.60 | 540.60 |
| 02/27/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 44.11 | 584.71 |
| 02/28/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 39.70 | 624.41 |
| 03/01/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 301.07 | 925.48 |
| 03/01/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 30.88 | 956.36 |
| 03/11/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 2,430.48 | 3,386.84 |
| 03/14/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 533.75 | 3,920.59 |
| 03/14/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 5,116.80 | 9,037.39 |
| 03/15/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 103.16 | 9,140.55 |
| 03/15/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 103.16 | 9,243.71 |
| 03/18/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 2CapitalOne Cking-#5461 (deleted) | 544.99 | 9,788.70 |
| 03/26/2024 | Check | | No | Indeed | | Advertising & Marketing:Indeed | 1Wells Fargo DIP-#3685 | 540.40 | 10,329.10 |
| **Total for Indeed** | | | | | | | | **$10,329.10** | |
| **Loxo** | | | | | | | | | |
| 03/04/2024 | Check | | No | Loxo Holdings | | Advertising & Marketing:Loxo | 2CapitalOne Cking-#5461 (deleted) | 7,355.40 | 7,355.40 |
| **Total for Loxo** | | | | | | | | **$7,355.40** | |
| **Pneuma Media** | | | | | | | | | |
| 03/04/2024 | Check | | No | pneuma media | | Advertising & Marketing:Pneuma Media | 2CapitalOne Cking-#5461 (deleted) | 103.00 | 103.00 |
| 03/08/2024 | Check | | No | pneuma media | | Advertising & Marketing:Pneuma Media | 2CapitalOne Cking-#5461 (deleted) | 515.00 | 618.00 |
| **Total for Pneuma Media** | | | | | | | | **$618.00** | |
| **Sourcewhale** | | | | | | | | | |
| 03/01/2024 | Check | | No | Sourcewhale.com | | Advertising & Marketing:Sourcewhale | 2CapitalOne Cking-#5461 (deleted) | 2,400.00 | 2,400.00 |
| **Total for Sourcewhale** | | | | | | | | **$2,400.00** | |
| **Total for Advertising & Marketing with sub-accounts** | | | | | | | | **$20,301.22** | |
| **Bank Charges & Fees** | | | | | | | | | |
| 03/18/2024 | Check | | No | Client Analysis Srvc Chrg | | Bank Charges & Fees | 2CapitalOne Cking-#5461 (deleted) | 130.00 | 130.00 |
| 03/29/2024 | Check | | No | Wire Transfer Fee | | Bank Charges & Fees | 1Wells Fargo DIP-#3685 | 25.00 | 155.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Bank Charges & Fees | -Split- | -38.81 | 116.19 |
| **Total for Bank Charges & Fees** | | | | | | | | **$116.19** | |
| **Bookkeeping** | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Bookkeeping | -Split- | 3,966.35 | 3,966.35 |
| **Total for Bookkeeping** | | | | | | | | **$3,966.35** | |
| **Commissions** | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Commissions | -Split- | 65,735.95 | 65,735.95 |
| **Total for Commissions** | | | | | | | | **$65,735.95** | |
| **Drug & Background Checks** | | | | | | | | | |
| 03/08/2024 | Check | | No | Checkr Inc | | Drug & Background Checks | 2CapitalOne Cking-#5461 (deleted) | 299.50 | 299.50 |
| 03/11/2024 | Check | | No | Been Verified | | Drug & Background Checks | 2CapitalOne Cking-#5461 (deleted) | 31.78 | 331.28 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Drug & Background Checks | -Split- | -165.64 | 165.64 |
| **Total for Drug & Background Checks** | | | | | | | | **$165.64** | |
| **Factoring Fees** | | | | | | | | | |
| 02/29/2024 | Journal Entry | feb 2024 factor fees | No | | | Factoring Fees | -Split- | 1,110.78 | 1,110.78 |
| 03/31/2024 | Journal Entry | 03/2024 factoring fee | No | | | Factoring Fees | -Split- | 450.69 | 1,561.47 |
| **Total for Factoring Fees** | | | | | | | | **$1,561.47** | |

# RIGHTWORKS STAFFING, INC.

## EXHIBIT D

### February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | | | | | | | | | |
| 03/01/2024 | Check | | No | IPFS Corporation | | Insurance | 2CapitalOne Cking-#5461 (deleted) | 2,373.68 | 2,373.68 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Insurance | -Split- | -515.60 | 1,858.08 |
| **Total for Insurance** | | | | | | | | **$1,858.08** | |
| Licenses, Permits & Fees | | | | | | | | | |
| 03/27/2024 | Check | | No | Corporate Filings | | Licenses, Permits & Fees | 1Wells Fargo DIP-#3685 | 125.00 | 125.00 |
| 03/27/2024 | Check | | No | Corporate Filings | | Licenses, Permits & Fees | 1Wells Fargo DIP-#3685 | 1,134.00 | 1,259.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Licenses, Permits & Fees | -Split- | -542.00 | 717.00 |
| **Total for Licenses, Permits & Fees** | | | | | | | | **$717.00** | |
| Meals & Entertainment | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Meals & Entertainment | -Split- | 19.41 | 19.41 |
| **Total for Meals & Entertainment** | | | | | | | | **$19.41** | |
| Office Supplies & Software | | | | | | | | | |
| 02/26/2024 | Check | | No | amazon | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | 13.36 | 13.36 |
| 02/26/2024 | Check | | No | amazon | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | 150.00 | 163.36 |
| 02/27/2024 | Check | | No | amazon | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | 131.88 | 295.24 |
| 02/27/2024 | Check | | No | Experian Biz Credit | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | 54.07 | 349.31 |
| 02/29/2024 | Deposit | ADJ | No | | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | -0.02 | 349.29 |
| 03/01/2024 | Check | | No | amazon | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | 140.71 | 490.00 |
| 03/04/2024 | Check | | No | Oliver Space | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | 197.02 | 687.02 |
| 03/04/2024 | Check | | No | Oliver Space | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | 27.06 | 714.08 |
| 03/12/2024 | Check | | No | Harland Checks | | Office Supplies & Software | 1Wells Fargo DIP-#3685 | 87.53 | 801.61 |
| 03/14/2024 | Invoice | 5465 | No | Actfore (Active Navigation) | Reimbursement for Yash Chetnani | Office Supplies & Software | Accounts Receivable (A/R) | -136.33 | 665.28 |
| 03/15/2024 | Check | | No | rubberstamps.com | | Office Supplies & Software | 2CapitalOne Cking-#5461 (deleted) | 29.88 | 695.16 |
| 03/27/2024 | Deposit | | No | bill.com | | Office Supplies & Software | 1Wells Fargo DIP-#3685 | -0.01 | 695.15 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Office Supplies & Software | -Split- | 20.20 | 715.35 |
| **Total for Office Supplies & Software** | | | | | | | | **$715.35** | |
| Payroll Expenses | | | | | | | | | |
| Gross Wages | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | sales dept | Payroll Expenses:Gross Wages | -Split- | 38,324.99 | 38,324.99 |
| 03/31/2024 | Journal Entry | intercompany | No | | operations dept | Payroll Expenses:Gross Wages | -Split- | 15,077.70 | 53,402.69 |
| **Total for Gross Wages** | | | | | | | | **$53,402.69** | |
| Health Insurance | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Payroll Expenses:Health Insurance | -Split- | 7,129.92 | 7,129.92 |
| **Total for Health Insurance** | | | | | | | | **$7,129.92** | |
| Payroll Processing/Service Fees | | | | | | | | | |
| 03/01/2024 | Check | | No | ADP | | Payroll Expenses:Payroll Processing/Service Fees | 2CapitalOne Cking-#5461 (deleted) | 104.59 | 104.59 |
| 03/08/2024 | Check | | No | ADP | | Payroll Expenses:Payroll Processing/Service Fees | 2CapitalOne Cking-#5461 (deleted) | 104.59 | 209.18 |
| 03/15/2024 | Check | | No | ADP | | Payroll Expenses:Payroll Processing/Service Fees | 2CapitalOne Cking-#5461 (deleted) | 104.59 | 313.77 |
| 03/22/2024 | Check | | No | ADP | | Payroll Expenses:Payroll Processing/Service Fees | 1Wells Fargo DIP-#3685 | 209.54 | 523.31 |
| 03/29/2024 | Check | | No | ADP | | Payroll Expenses:Payroll Processing/Service Fees | 1Wells Fargo DIP-#3685 | 104.59 | 627.90 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Payroll Expenses:Payroll Processing/Service Fees | -Split- | 1,093.20 | 1,721.10 |
| **Total for Payroll Processing/Service Fees** | | | | | | | | **$1,721.10** | |
| Payroll Taxes Employer | | | | | | | | | |
| 03/01/2024 | Journal Entry | 3/01/2024 payroll | No | | payroll tax expense | Payroll Expenses:Payroll Taxes Employer | -Split- | 102.39 | 102.39 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | payroll tax expense | Payroll Expenses:Payroll Taxes Employer | -Split- | 273.14 | 375.53 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | payroll tax expense | Payroll Expenses:Payroll Taxes Employer | -Split- | 273.14 | 648.67 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | payroll tax expense | Payroll Expenses:Payroll Taxes Employer | -Split- | 273.14 | 921.81 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | payroll tax expense | Payroll Expenses:Payroll Taxes Employer | -Split- | 273.14 | 1,194.95 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Payroll Expenses:Payroll Taxes Employer | -Split- | 9,030.05 | 10,225.00 |
| **Total for Payroll Taxes Employer** | | | | | | | | **$10,225.00** | |
| Workers Compensation Insurance | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Payroll Expenses:Workers Compensation Insurance | -Split- | 1,065.27 | 1,065.27 |
| **Total for Workers Compensation Insurance** | | | | | | | | **$1,065.27** | |
| **Total for Payroll Expenses** | | | | | | | | **$73,543.98** | |
| Postage & Delivery | | | | | | | | | |
| 03/01/2024 | Check | | No | ups | | Postage & Delivery | 2CapitalOne Cking-#5461 (deleted) | 17.98 | 17.98 |
| 03/15/2024 | Check | | No | ups | | Postage & Delivery | 2CapitalOne Cking-#5461 (deleted) | 31.03 | 49.01 |
| 03/28/2024 | Check | | No | ups | | Postage & Delivery | 1Wells Fargo DIP-#3685 | 16.17 | 65.18 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Postage & Delivery | -Split- | -32.59 | 32.59 |
| **Total for Postage & Delivery** | | | | | | | | **$32.59** | |
| Productivity Software/Tools (SAAS-Online) | | | | | | | | | |

# RIGHTWORKS STAFFING, INC.

## EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 03/08/2024 | Check | | No | teramind | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#5461 (deleted) | 480.00 | 480.00 |
| 03/13/2024 | Check | | No | Zoom US | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#5461 (deleted) | 17.11 | 497.11 |
| 03/25/2024 | Check | | No | quotapath | | Productivity Software/Tools (SAAS-Online) | 1Wells Fargo DIP-#3685 | 5,832.00 | 6,329.11 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Productivity Software/Tools (SAAS-Online) | -Split- | -1,768.50 | 4,560.61 |
| **Total for Productivity Software/Tools (SAAS-Online)** | | | | | | | | **$4,560.61** | |
| Professional Fees | | | | | | | | | |
| Accountant | | | | | | | | | |
| 02/28/2024 | Check | | No | 1800Accountant | | Professional Fees:Accountant | 2CapitalOne Cking-#5461 (deleted) | 3,722.00 | 3,722.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Professional Fees:Accountant | -Split- | -1,861.00 | 1,861.00 |
| **Total for Accountant** | | | | | | | | **$1,861.00** | |
| Legal Chapter V | | | | | | | | | |
| 03/14/2024 | Check | | No | Frank Lyon | | Professional Fees:Legal Chapter V | 2CapitalOne Cking-#5461 (deleted) | 5,718.00 | 5,718.00 |
| 03/14/2024 | Check | | No | Eric Terry | | Professional Fees:Legal Chapter V | 2CapitalOne Cking-#5461 (deleted) | 1,500.00 | 7,218.00 |
| 03/28/2024 | Bill | | No | Eric Terry | 2 wks (3/25, 4/01) | Professional Fees:Legal Chapter V | Accounts Payable (A/P) | 750.00 | 7,968.00 |
| 03/28/2024 | Bill | | No | Frank Lyon | due through 4/01/24 | Professional Fees:Legal Chapter V | Accounts Payable (A/P) | 282.00 | 8,250.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Professional Fees:Legal Chapter V | -Split- | -1.00 | 8,249.00 |
| **Total for Legal Chapter V** | | | | | | | | **$8,249.00** | |
| **Total for Professional Fees** | | | | | | | | **$10,110.00** | |
| Rent & Lease | | | | | | | | | |
| Rent (Texas) | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Rent & Lease:Rent (Texas) | -Split- | 114.69 | 114.69 |
| **Total for Rent (Texas)** | | | | | | | | **$114.69** | |
| **Total for Rent & Lease** | | | | | | | | **$114.69** | |
| Rent (Off-Site Storage) | | | | | | | | | |
| 02/27/2024 | Check | | No | Extra Space | | Rent (Off-Site Storage) | 2CapitalOne Cking-#5461 (deleted) | 174.00 | 174.00 |
| 03/27/2024 | Check | | No | Extra Space | | Rent (Off-Site Storage) | 1Wells Fargo DIP-#3685 | 174.00 | 348.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Rent (Off-Site Storage) | -Split- | -65.50 | 282.50 |
| **Total for Rent (Off-Site Storage)** | | | | | | | | **$282.50** | |
| Telephone | | | | | | | | | |
| 03/15/2024 | Check | | No | Ring Central Inc | | Telephone | 2CapitalOne Cking-#5461 (deleted) | 1.27 | 1.27 |
| 03/21/2024 | Check | | No | Ring Central Inc | | Telephone | 2CapitalOne Cking-#5461 (deleted) | 1,159.62 | 1,160.89 |
| 03/25/2024 | Check | | No | at&t | | Telephone | 2CapitalOne Cking-#5461 (deleted) | 668.42 | 1,829.31 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Telephone | -Split- | -612.52 | 1,216.79 |
| **Total for Telephone** | | | | | | | | **$1,216.79** | |
| Travel | | | | | | | | | |
| 02/27/2024 | Check | | No | Delta Airlines | | Travel | 2CapitalOne Cking-#5461 (deleted) | 1,896.20 | 1,896.20 |
| 03/26/2024 | Check | | No | American airlines | | Travel | 2CapitalOne Cking-#5461 (deleted) | 551.10 | 2,447.30 |
| 03/26/2024 | Check | | No | American airlines | | Travel | 1Wells Fargo DIP-#3685 | 237.60 | 2,684.90 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Travel | -Split- | -1,049.29 | 1,635.61 |
| **Total for Travel** | | | | | | | | **$1,635.61** | |
| Utilities | | | | | | | | | |
| 02/27/2024 | Check | | No | Spectrum | | Utilities | 2CapitalOne Cking-#5461 (deleted) | 163.67 | 163.67 |
| 03/27/2024 | Check | | No | Spectrum | | Utilities | 1Wells Fargo DIP-#3685 | 165.69 | 329.36 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Utilities | -Split- | -164.68 | 164.68 |
| **Total for Utilities** | | | | | | | | **$164.68** | |
| Website | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Website | -Split- | 462.53 | 462.53 |
| **Total for Website** | | | | | | | | **$462.53** | |
| **TOTAL** | | | | | | | | **$187,280.64** | |

# RIGHTWORKS STAFFING, INC.

## EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|-----------------|---------|-------|--------|---------|
| Officer Health Insurance | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Officer Health Insurance | -Split- | 879.55 | 879.55 |
| **Total for Officer Health Insurance** | | | | | | | | **$879.55** | |
| Officer Wages | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | john & karen | Officer Wages | -Split- | 23,076.90 | 23,076.90 |
| **Total for Officer Wages** | | | | | | | | **$23,076.90** | |
| Owner's Expenses | | | | | | | | | |
| Owner's Auto Expense | | | | | | | | | |
| 03/27/2024 | Check | | No | GM Financial | | Owner's Expenses:Owner's Auto Expense | 1Wells Fargo DIP-#3685 | 1,885.57 | 1,885.57 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Owner's Expenses:Owner's Auto Expense | -Split- | -942.79 | 942.78 |
| **Total for Owner's Auto Expense** | | | | | | | | **$942.78** | |
| **Total for Owner's Expenses** | | | | | | | | **$942.78** | |
| **TOTAL** | | | | | | | | **$24,899.23** | |

**RIGHTWORKS STAFFING, INC.**
**EXHIBIT E**
As of March 31, 2024

| | Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **1 - 30 days past due** | | | | | | | | |
| | 03/15/2024 | Journal Entry | double payment | Autonomous Driving RD Center LLC | 03/15/2024 | 37 | -5,080.00 | -5,080.00 |
| **Total for 1 - 30 days past due** | | | | | | | **-$ 5,080.00** | **-$ 5,080.00** |
| **Current** | | | | | | | | |
| | 03/19/2024 | Bill | 1106 | Ardent Innovation Labs | 04/03/2024 | 18 | 4,620.00 | 4,620.00 |
| | 03/26/2024 | Bill | 1107 | Ardent Innovation Labs | 04/10/2024 | 11 | 1,575.00 | 1,575.00 |
| **Total for Current** | | | | | | | **$ 6,195.00** | **$ 6,195.00** |
| **TOTAL** | | | | | | | **$ 1,115.00** | **$ 1,115.00** |

Sunday, Apr 21, 2024 09:01:39 PM GMT-7

# RIGHTWORKS STAFFING, INC.

## EXHIBIT F

As of March 31, 2024

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|
| 91 or more days past due | | | | | | |
| 04/12/2022 | Payment | | Synopsys, Inc. | 04/12/2022 | -6,441.00 | -4,520.00 |
| 09/19/2022 | Invoice | 4370 | Horn Fulton Inc, CPAs | 10/19/2022 | 20,700.00 | 3,400.66 |
| 01/03/2023 | Invoice | 4620 | Cinch Energy Services | 02/02/2023 | 14,742.00 | 14,742.00 |
| 01/24/2023 | Invoice | 4668 | Cinch Energy Services | 02/23/2023 | 7,000.00 | 7,000.00 |
| 04/10/2023 | Invoice | 4809 | Cinch Energy Services | 05/10/2023 | 14,742.00 | 14,742.00 |
| 07/18/2023 | Payment | | GyroData Inc | 07/18/2023 | -18,367.44 | -3,287.44 |
| 07/06/2023 | Invoice | 5000 | Conquest Completion Services | 08/05/2023 | 6,552.00 | 6,552.00 |
| 07/06/2023 | Invoice | 4999 | Conquest Completion Services | 08/05/2023 | 8,736.00 | 8,736.00 |
| 07/06/2023 | Invoice | 4998 | Conquest Completion Services | 08/05/2023 | 9,360.00 | 9,360.00 |
| 07/06/2023 | Invoice | 4997 | Conquest Completion Services | 08/05/2023 | 11,700.00 | 11,700.00 |
| 06/19/2023 | Invoice | 4956 | Superior Alarm Systems | 08/18/2023 | 7,300.80 | 7,300.80 |
| 07/20/2023 | Invoice | 5026 | Conquest Completion Services | 08/19/2023 | 8,112.00 | 8,112.00 |
| 08/03/2023 | Invoice | 5054 | Conquest Completion Services | 09/02/2023 | 6,864.00 | 6,864.00 |
| 08/03/2023 | Invoice | 5055 | Conquest Completion Services | 09/02/2023 | 7,488.00 | 7,488.00 |
| 09/25/2023 | Invoice | 5145 | Purlife, LLC | 10/10/2023 | 15,000.00 | 5,000.00 |
| 10/17/2023 | Invoice | 5192 | Purlife, LLC | 11/01/2023 | 709.43 | 709.43 |
| 10/31/2023 | Invoice | 5216 | Purlife, LLC | 11/15/2023 | 2,685.83 | 2,685.83 |
| 11/22/2023 | Credit Memo | 5268 | Conquest Completion Services | 11/22/2023 | -7,488.00 | -7,488.00 |
| 10/31/2023 | Invoice | 5230 | PacSci EMC | 11/30/2023 | 2,718.82 | 38.25 |
| 11/14/2023 | Invoice | 5243 | Kamtek, Inc- Plants 1 & 2 | 12/14/2023 | 10,516.90 | 10,516.90 |
| 12/14/2023 | Payment | | Truecore Behaviorial Solutions | 12/14/2023 | -1,000.00 | -1,000.00 |
| **Total for 91 or more days past due** | | | | | **$121,631.34** | **$108,652.43** |
| 61 - 90 days past due | | | | | | |
| 12/05/2023 | Invoice | 5297 | Kamtek, Inc- Plants 1 & 2 | 01/04/2024 | 9,169.06 | 9,169.06 |
| 12/19/2023 | Invoice | 5332 | Project Hope | 01/18/2024 | 2,720.00 | 2,720.00 |
| 01/25/2024 | Payment | 190074910 | Magna Mirrors | 01/25/2024 | -7,488.00 | -750.00 |
| **Total for 61 - 90 days past due** | | | | | **$4,401.06** | **$11,139.06** |
| 31 - 60 days past due | | | | | | |
| 01/02/2024 | Invoice | 5354 | Project Hope | 02/01/2024 | 2,720.00 | 2,720.00 |
| 01/09/2024 | Invoice | 5365 | The Good Job Company | 02/23/2024 | 653.53 | 602.18 |
| 01/30/2024 | Invoice | 5402 | Circle K | 02/29/2024 | 1,034.28 | 1,034.28 |
| **Total for 31 - 60 days past due** | | | | | **$4,407.81** | **$4,356.46** |
| 1 - 30 days past due | | | | | | |
| 01/16/2024 | Invoice | 5378 | The Good Job Company | 03/01/2024 | 1,084.97 | 1,084.97 |
| 02/06/2024 | Invoice | 5412 | Circle K | 03/07/2024 | 2,093.38 | 2,093.38 |
| 01/23/2024 | Invoice | 5389 | The Good Job Company | 03/08/2024 | 682.08 | 682.08 |
| 02/13/2024 | Invoice | 5423 | Altus Intervention | 03/14/2024 | 1,587.78 | 1,587.78 |
| 02/13/2024 | Invoice | 5424 | Circle K | 03/14/2024 | 2,084.88 | 2,084.88 |
| 02/13/2024 | Invoice | 5421 | Work Over | 03/14/2024 | 9,568.00 | 9,568.00 |
| 03/04/2024 | Invoice | 5456 | Marks Metal Technology, Inc. | 03/14/2024 | 17,160.00 | 17,160.00 |
| 01/30/2024 | Invoice | 5403 | The Good Job Company | 03/15/2024 | 1,103.85 | 1,103.85 |
| 03/04/2024 | Invoice | 5455 | BRAYN Consulting | 03/19/2024 | 13,500.00 | 13,500.00 |
| 02/19/2024 | Invoice | 5432 | Work Over | 03/20/2024 | 8,500.00 | 8,500.00 |

# RIGHTWORKS STAFFING, INC.

## EXHIBIT F

As of March 31, 2024

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|
| 02/20/2024 | Invoice | 5437 | Circle K | 03/21/2024 | 2,093.38 | 2,093.38 |
| 02/06/2024 | Invoice | 5413 | The Good Job Company | 03/22/2024 | 868.25 | 868.25 |
| 02/21/2024 | Invoice | 5442 | Neuman Pools, Inc. | 03/22/2024 | 32,000.00 | 32,000.00 |
| 02/27/2024 | Invoice | 5447 | Circle K | 03/28/2024 | 1,091.40 | 1,091.40 |
| 02/27/2024 | Invoice | 5450 | PacSci EMC | 03/28/2024 | 1,350.23 | 1,350.23 |
| 02/27/2024 | Invoice | 5446 | Circle K | 03/28/2024 | 2,016.20 | 2,016.20 |
| 03/18/2024 | Invoice | 5475 | Bend Health | 03/28/2024 | 500.00 | 500.00 |
| 03/18/2024 | Invoice | 5476 | Bend Health | 03/28/2024 | 500.00 | 500.00 |
| 02/13/2024 | Invoice | 5425 | The Good Job Company | 03/29/2024 | 1,007.23 | 1,007.23 |
| 03/29/2024 | Payment | | Aim Directional Services | 03/29/2024 | -41,695.00 | -4,530.00 |
| **Total for 1 - 30 days past due** | | | | | **$57,096.63** | **$94,261.63** |
| Current | | | | | | |
| 01/15/2024 | Invoice | 5371 | Aggreko | 04/01/2024 | 9,751.04 | 9,751.04 |
| 01/22/2024 | Invoice | 5386 | Aggreko | 04/01/2024 | 9,651.20 | 9,651.20 |
| 03/05/2024 | Invoice | 5464 | Tinuiti | 04/04/2024 | 1,496.46 | 1,496.46 |
| 03/05/2024 | Invoice | 5463 | PacSci EMC | 04/04/2024 | 1,582.22 | 1,582.22 |
| 03/05/2024 | Invoice | 5459 | Circle K | 04/04/2024 | 2,155.26 | 2,155.26 |
| 03/05/2024 | Invoice | 5461 | LifeMD | 04/04/2024 | 10,607.48 | 10,607.48 |
| 02/20/2024 | Invoice | 5438 | The Good Job Company | 04/05/2024 | 1,030.89 | 1,030.89 |
| 03/26/2024 | Invoice | 5488 | Actfore (Active Navigation) | 04/09/2024 | 45,591.74 | 45,591.74 |
| 03/11/2024 | Invoice | 5466 | Jacobs | 04/10/2024 | 31,720.00 | 31,720.00 |
| 03/12/2024 | Invoice | 5472 | Tinuiti | 04/11/2024 | 1,495.20 | 1,495.20 |
| 03/12/2024 | Invoice | 5468 | Circle K | 04/11/2024 | 2,027.08 | 2,027.08 |
| 03/12/2024 | Invoice | 5470 | LifeMD | 04/11/2024 | 11,797.02 | 11,797.02 |
| 02/27/2024 | Invoice | 5448 | The Good Job Company | 04/12/2024 | 990.33 | 990.33 |
| 03/19/2024 | Invoice | 5478 | Circle K | 04/18/2024 | 966.28 | 966.28 |
| 03/19/2024 | Invoice | 5482 | Tinuiti | 04/18/2024 | 1,484.70 | 1,484.70 |
| 03/19/2024 | Invoice | 5480 | LifeMD | 04/18/2024 | 12,344.84 | 12,344.84 |
| 02/19/2024 | Invoice | 5433 | TCT Mobile, Inc | 04/19/2024 | 20,000.00 | 20,000.00 |
| 03/05/2024 | Invoice | 5460 | The Good Job Company | 04/19/2024 | 1,030.09 | 1,030.09 |
| 03/25/2024 | Invoice | 5486 | Jacobs | 04/24/2024 | 28,035.00 | 28,035.00 |
| 03/26/2024 | Invoice | 5493 | Tinuiti | 04/25/2024 | 1,428.84 | 1,428.84 |
| 03/26/2024 | Invoice | 5492 | Long & Foster Companies | 04/25/2024 | 1,500.00 | 1,500.00 |
| 03/26/2024 | Invoice | 5489 | Circle K | 04/25/2024 | 2,149.48 | 2,149.48 |
| 03/26/2024 | Invoice | 5491 | LifeMD | 04/25/2024 | 28,955.03 | 28,955.03 |
| 03/12/2024 | Invoice | 5469 | The Good Job Company | 04/26/2024 | 1,245.61 | 1,245.61 |
| 03/29/2024 | Invoice | 5496 | Related Group | 04/28/2024 | 16,000.00 | 16,000.00 |
| 03/19/2024 | Invoice | 5479 | The Good Job Company | 05/03/2024 | 1,055.82 | 1,055.82 |
| 03/26/2024 | Invoice | 5490 | The Good Job Company | 05/10/2024 | 518.33 | 518.33 |
| 03/28/2024 | Invoice | 5495 | Terracon | 05/12/2024 | 17,000.00 | 17,000.00 |
| **Total for Current** | | | | | **$263,609.94** | **$263,609.94** |
| **TOTAL** | | | | | **$451,146.78** | **$482,019.52** |

**Capital One Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

RIGHTWORKS STAFFING, INC.
1201 KENWOOD AVE
AUSTIN TX 78704

## ACCOUNT SUMMARY    FOR PERIOD MARCH 01, 2024  -  MARCH 29, 2024

**Business Analyzed Checking** ▓▓▓▓▓▓5461                                    **RIGHTWORKS STAFFING, INC.**

| | | | |
|---|---|---|---|
| Previous Balance  02/29/24 | $498,897.59 | Number of Days in Cycle | 29 |
| 22 Deposits/Credits | $364,824.99 | Minimum Balance This Cycle | $1,146.16 |
| 62 Checks/Debits | ($811,344.95) | Average Collected Balance | $226,964.99 |
| Service Charges | ($130.00) | | |
| Ending Balance 03/29/24 | $52,247.63 | | |

## ACCOUNT DETAIL    FOR PERIOD MARCH 01, 2024   -  MARCH 29, 2024

**Business Analyzed Checking** ▓▓▓▓▓▓5461                                    **RIGHTWORKS STAFFING, INC.**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/01 | Debit Card Purchase 030124 UPS 1Z5K6TY80301744835    800 811 1648 GA | | $17.98 | $498,879.61 |
| 03/01 | Recur Mobile Debit Purchase 030124 INDEED 89331289        AUSTIN        TX | | $30.88 | $498,848.73 |
| 03/01 | Debit Card Purchase 030124 AMZN MKTP US RW1KK5U81    SEATTLE        WA | | $140.71 | $498,708.02 |
| 03/01 | Recur Debit Card Purchase 030124 INDEED 89572077        AUSTIN        TX | | $301.07 | $498,406.95 |
| 03/01 | Debit Card Purchase 030124 WWW SOURCEWHALE COM      NEW YORK NY | | $2,400.00 | $496,006.95 |
| 03/01 | ACH Withdrawal IPFS800-247-6129 IPFSPMTTXH 030124 RIGHTWORKS STAFFING IN D95092 | | $2,373.68 | $493,633.27 |
| 03/01 | ACH Withdrawal ADP PAYROLL FEES ADP FEES 030124 XXXXX6960RIGHTWORKS ST 926132003494 | | $104.59 | $493,528.68 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A.,  7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 0 / SHC: 0 / LOB :S

**Capital One Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

RIGHTWORKS STAFFING, INC.

## ACCOUNT DETAIL    CONTINUED FOR PERIOD MARCH 01, 2024   -   MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/04 | ACH deposit Tinuiti Inc.     ACH Pmt 030424 Rightworks Staffing, I 11124423251 | $1,266.72 | | $494,795.40 |
| 03/04 | Recur Debit Card Purchase 030424 OLIVER SPACE          SAN FRANCISC CA | | $27.06 | $494,768.34 |
| 03/04 | Recur Debit Card Purchase 030424 PNEUMA MEDIA          DENVER CO | | $103.00 | $494,665.34 |
| 03/04 | Recur Debit Card Purchase 030424 OLIVER SPACE          SAN FRANCISC CA | | $197.02 | $494,468.32 |
| 03/04 | Recur Debit Card Purchase 030424 GOOGLE  GSUITE FLOREZG    650 253 0000   CA | | $2,521.13 | $491,947.19 |
| 03/04 | Recur Mobile Debit Purchase 030424 LOXO HOLDINGS  LLC        AUSTIN TX | | $7,355.40 | $484,591.79 |
| 03/05 | ACH deposit PRH Investments VENDORPAYM 030524 RightWorks Staffing In 292CCD001025 | $16,000.00 | | $500,591.79 |
| 03/05 | Mobile Deposit | $10,892.24 | | $511,484.03 |
| 03/05 | TRANSFER WITHDRAWAL TO ...2133 | | $50,000.00 | $461,484.03 |
| 03/05 | TRANSFER WITHDRAWAL TO ...2133 | | $30,000.00 | $431,484.03 |
| 03/06 | TRANSFER WITHDRAWAL TO ...2133 | | $70,000.00 | $361,484.03 |
| 03/06 | ACH Withdrawal melio          M*Ardent I 030624 RIGHTWORKS STAFFING, I e42030347 | | $9,975.00 | $351,509.03 |
| 03/06 | ACH Withdrawal melio M*Autonomo 030624 RIGHTWORKS STAFFING, I e42030502 | | $5,588.00 | $345,921.03 |
| 03/07 | ACH deposit WHEATLAND TUBE C CORP PYMNT 030724 0008RIGHTWORKS STAFF 0097065266 | $29,000.00 | | $374,921.03 |
| 03/07 | ACH deposit Tinuiti Inc.     ACH Pmt 030724 Rightworks Staffing, I 11124927551 | $4,391.52 | | $379,312.55 |
| 03/07 | TRANSFER WITHDRAWAL TO ...2133 | | $20,000.00 | $359,312.55 |
| 03/07 | ACH Withdrawal ADP WAGE PAY WAGE PAY 030724 RIGHTWORKS STAFFING IN 9324313158259QB | | $2,641.58 | $356,670.97 |
| 03/07 | ACH Withdrawal ADP Tax          ADP Tax 030724 RIGHTWORKS STAFFING IN RZ9QB 030810A01 | | $1,202.01 | $355,468.96 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD MARCH 01, 2024   -   MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/08 | Debit Card Purchase 030824 WELLS FARGO C A 06852    AUSTIN        TX | | $200.00 | $355,268.96 |
| 03/08 | Recur Mobile Debit Purchase 030824 CHECKR  INC CHECKR COM    SAN FRANCISC   CA | | $299.50 | $354,969.46 |
| 03/08 | Recur Debit Card Purchase 030824 TERAMIND INC            AVENTURA FL | | $480.00 | $354,489.46 |
| 03/08 | Recur Mobile Debit Purchase 030824 PNEUMA MEDIA          DENVER CO | | $515.00 | $353,974.46 |
| 03/08 | ACH Withdrawal ADP PAYROLL FEES ADP FEES 030824 XXXXX1826RIGHTWORKS ST 925331140698 | | $104.59 | $353,869.87 |
| 03/11 | Recur Debit Card Purchase 031124 BVD BEENVERIFIED COM     NEW YORK NY | | $31.78 | $353,838.09 |
| 03/11 | Recur Mobile Debit Purchase 031124 INDEED 90077446          AUSTIN        TX | | $2,430.48 | $351,407.61 |
| 03/12 | ACH deposit RIGHTWORKS STAFF PAYMENTS 031224 Rightworks Staffing In | $28,809.59 | | $380,217.20 |
| 03/12 | Mobile Deposit | $1,926.85 | | $382,144.05 |
| 03/12 | ACH deposit L&F COMPANIES PAYABLES 031224 RIGHTWORKS STAFFING IN 101279 | $1,500.00 | | $383,644.05 |
| 03/12 | TRANSFER WITHDRAWAL TO ...2133 | | $40,000.00 | $343,644.05 |
| 03/12 | Recur Debit Card Purchase 031224 BUILT WITH            MANLY | | $295.00 | $343,349.05 |
| 03/13 | ACH deposit RIGHTWORKS STAFF PAYMENTS 031324 Rightworks Staffing In | $3,000.00 | | $346,349.05 |
| 03/13 | TRANSFER WITHDRAWAL TO ...2133 | | $75,000.00 | $271,349.05 |
| 03/13 | TRANSFER WITHDRAWAL TO ...2133 | | $20,000.00 | $251,349.05 |
| 03/13 | TRANSFER WITHDRAWAL TO ...2133 | | $35,000.00 | $216,349.05 |
| 03/13 | Recur Debit Card Purchase 031324 ZOOM US 888 799 9666       SAN JOSE CA | | $17.11 | $216,331.94 |
| 03/13 | ACH Withdrawal melio          M*Ardent I 031324 RIGHTWORKS STAFFING, I e42508136 | | $7,665.00 | $208,666.94 |
| 03/14 | ACH deposit ACTIVE NAVIGATIO PAYMENT 031424 RIGHTWORKS STAFFING CH RIGHTWORKS | $88,766.26 | | $297,433.20 |
| 03/14 | Wire transfer withdrawal Eric Terry Law P LLC 031424 USDSBBMMZjPuTj8Vo3w | | $1,500.00 | $295,933.20 |

**Capital One Bank**

MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

RIGHTWORKS STAFFING, INC.

## ACCOUNT DETAIL  CONTINUED FOR PERIOD  MARCH 01, 2024  -  MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/14 | Wire transfer withdrawal Frank B. Lyon At torney at 031424 USDSBBMMXtZSfxA2MU9 | | $5,718.00 | $290,215.20 |
| 03/14 | Recur Mobile Debit Purchase 031424 INDEED 90165398        AUSTIN        TX | | $533.75 | $289,681.45 |
| 03/14 | Recur Mobile Debit Purchase 031424 INDEED 90077447        AUSTIN        TX | | $5,116.80 | $284,564.65 |
| 03/14 | ACH Withdrawal melio M*Autonomo 031424 RIGHTWORKS STAFFING, I e42589890 | | $5,080.00 | $279,484.65 |
| 03/14 | ACH Withdrawal ADP WAGE PAY WAGE PAY 031424 RIGHTWORKS STAFFING IN 9353308377739QB | | $2,641.59 | $276,843.06 |
| 03/14 | ACH Withdrawal ADP Tax        ADP Tax 031424 RIGHTWORKS STAFFING IN RZ9QB 031511A01 | | $1,202.00 | $275,641.06 |
| 03/15 | ACH deposit Bend Health Inc. Receivable 031524 Rightworks Staffing In 025MOVESUVTW249 | $15,000.00 | | $290,641.06 |
| 03/15 | ACH deposit Bend Health Inc. Receivable 031524 Rightworks Staffing In 025FGLAGSATW248 | $500.00 | | $291,141.06 |
| 03/15 | ACH deposit Bend Health Inc. Receivable 031524 Rightworks Staffing In 025ZLLNSCATW247 | $500.00 | | $291,641.06 |
| 03/15 | ACH deposit Bend Health Inc. Receivable 031524 Rightworks Staffing In 025TJXFMUATW246 | $500.00 | | $292,141.06 |
| 03/15 | ACH deposit Bend Health Inc. Receivable 031524 Rightworks Staffing In 025OHCVKIYTW245 | $500.00 | | $292,641.06 |
| 03/15 | Recur Debit Card Purchase 031524 RINGCENTRAL INC        888 898 4591 CA | | $1.27 | $292,639.79 |
| 03/15 | Debit Card Purchase 031524 SP DSCNTRUBBERSTAMPS        BROOKFIELD WI | | $29.88 | $292,609.91 |
| 03/15 | Recur Debit Card Purchase 031524 UPS 1Z5K6TY80300662041    800 811 1648 GA | | $31.03 | $292,578.88 |
| 03/15 | Recur Mobile Debit Purchase 031524 INDEED 90183325        AUSTIN        TX | | $103.16 | $292,475.72 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  MARCH 01, 2024   -  MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/15 | Recur Mobile Debit Purchase 031524 INDEED 90183310        AUSTIN        TX | | $103.16 | $292,372.56 |
| 03/15 | ACH Withdrawal melio M*Autonomo 031524 RIGHTWORKS STAFFING, I e42675245 | | $5,080.00 | $287,292.56 |
| 03/15 | ACH Withdrawal ADP PAYROLL FEES ADP FEES 031524 XXXXX7223RIGHTWORKS ST 422572025252 | | $104.59 | $287,187.97 |
| 03/18 | ACH deposit BRAYN Consulting Receivable 031824 Rightworks Staffing In 025KSESZJPTY4XF | $19,500.00 | | $306,687.97 |
| 03/18 | ACH deposit L&F COMPANIES PAYABLES 031824 RIGHTWORKS STAFFING IN 101279 | $1,500.00 | | $308,187.97 |
| 03/18 | Analysis service charge debit ANALYSIS CHRG | | $130.00 | $308,057.97 |
| 03/18 | Recur Mobile Debit Purchase 031824 INDEED 90249318        AUSTIN        TX | | $544.99 | $307,512.98 |
| 03/19 | Wire transfer withdrawal The Florez Group 031924 USDSBBMMaE9XAuEJi5a | | $150,000.00 | $157,512.98 |
| 03/19 | ACH Withdrawal melio        M*Ardent I 031924 RIGHTWORKS STAFFING, I e42867854 | | $8,820.00 | $148,692.98 |
| 03/19 | ACH Withdrawal melio M*Autonomo 031924 RIGHTWORKS STAFFING, I e42869109 | | $4,572.00 | $144,120.98 |
| 03/21 | ACH deposit WORKOVER SOLUT PAYMENT 032124 RIGHTWORKS STAFFING | $8,500.00 | | $152,620.98 |
| 03/21 | Wire transfer withdrawal Vensure HR, Inc. 032124 USDSBBMMhupaaIZX3Wn | | $50,540.12 | $102,080.86 |
| 03/21 | Wire transfer withdrawal Rightworks Staff ing 032124 USDSBBMM3AcAKQ2o425 | | $90,000.00 | $12,080.86 |
| 03/21 | Recur Debit Card Purchase 032124 RINGCENTRAL INC        888 898 4591 CA | | $1,159.62 | $10,921.24 |
| 03/22 | ACH deposit L&F COMPANIES PAYABLES 032224 RIGHTWORKS STAFFING IN 101279 | $1,500.00 | | $12,421.24 |
| 03/22 | Wire transfer withdrawal Rightworks Staff ing 032224 USDSBBMMtolKC7Be5XN | | $7,000.00 | $5,421.24 |
| 03/25 | ACH deposit melio        M*Ardent I 032524 RIGHTWORKS STAFFING, I e43209146 | $8,820.00 | | $14,241.24 |

**Capital One Bank**

MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

RIGHTWORKS STAFFING, INC.

ACCOUNT DETAIL   CONTINUED FOR PERIOD  MARCH 01, 2024   -  MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/25 | ACH deposit Tinuiti Inc.     ACH Pmt 032524 Rightworks Staffing, I 11126510569 | $2,573.34 | | $16,814.58 |
| 03/25 | ACH Withdrawal ATT         Payment 032524 FLOREZ GROUP INC THE XXXXX6001EPAYK | | $668.42 | $16,146.16 |
| 03/26 | Wire transfer withdrawal Rightworks Staff ing 032624 USDSBBMMsDW7W05qXhh | | $15,000.00 | $1,146.16 |
| 03/28 | ACH deposit ACTIVE NAVIGATIO PAYMENT 032824 RIGHTWORKS STAFFING CH RIGHTWORKS | $119,878.47 | | $121,024.63 |
| 03/28 | TRANSFER WITHDRAWAL TO ...2133 | | $50,000.00 | $71,024.63 |
| 03/28 | Wire transfer withdrawal Frank B. Lyon At torney at 032824 USDSBBMMJigG7qWkJN7 | | $282.00 | $70,742.63 |
| 03/28 | Wire transfer withdrawal Eric Terry Law P LLC 032824 USDSBBMMBhNblLhWt5p | | $750.00 | $69,992.63 |
| 03/28 | Wire transfer withdrawal Ardent Innovatio n Labs 032824 USDSBBMMIccq9TVwDkz | | $17,745.00 | $52,247.63 |
| **Total** | | $364,824.99 | $811,474.95 | |

---

**Business Analyzed Checking 00005733575461**                    **RIGHTWORKS STAFFING, INC.**

**SERVICE CHARGES**

| Date | Service Description | Number of Items | Fee per Item | Total |
|---|---|---|---|---|
| 03/18 | Analysis service charge debit | | | ($130.00) |
| | Total Cycle Service Charge | | | ($130.00) |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.

MEMBER FDIC

EQUAL HOUSING LENDER

RIGHTWORKS STAFFING, INC.

**2CapitalOne Cking-#5461, Period Ending 03/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 04/21/2024

Reconciled by: Susan Tierney

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 498,897.59 |
| Checks and payments cleared (63) | -802,654.95 |
| Deposits and other credits cleared (17) | 356,004.99 |
| Statement ending balance | 52,247.63 |
| | |
| Uncleared transactions as of 03/29/2024 | -8,820.00 |
| Register balance as of 03/29/2024 | 43,427.63 |
| Cleared transactions after 03/29/2024 | 0.00 |
| Uncleared transactions after 03/29/2024 | -45,826.47 |
| Register balance as of 04/21/2024 | -2,398.84 |

**Details**

Checks and payments cleared (63)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/01/2024 | Check | | ADP | -104.59 |
| 03/01/2024 | Check | | IPFS Corporation | -2,373.68 |
| 03/01/2024 | Check | | Sourcewhale.com | -2,400.00 |
| 03/01/2024 | Check | | Indeed | -301.07 |
| 03/01/2024 | Check | | amazon | -140.71 |
| 03/01/2024 | Check | | Indeed | -30.88 |
| 03/01/2024 | Check | | ups | -17.98 |
| 03/04/2024 | Check | | Loxo Holdings | -7,355.40 |
| 03/04/2024 | Check | | google | -2,521.13 |
| 03/04/2024 | Check | | Oliver Space | -27.06 |
| 03/04/2024 | Check | | pneuma media | -103.00 |
| 03/04/2024 | Check | | Oliver Space | -197.02 |
| 03/05/2024 | Bill Payment | ACH | Ardent Innovation Labs | -4,830.00 |
| 03/05/2024 | Check | | Florez Group | -30,000.00 |
| 03/05/2024 | Bill Payment | ACH | Ardent Innovation Labs | -5,145.00 |
| 03/05/2024 | Bill Payment | ACH | Autonomous Systems RDC Inc. | -5,588.00 |
| 03/05/2024 | Check | | Florez Group | -50,000.00 |
| 03/06/2024 | Check | | Florez Group | -70,000.00 |
| 03/07/2024 | Check | | Florez Group | -20,000.00 |
| 03/08/2024 | Journal | 3/08/24 payroll | | -2,641.58 |
| 03/08/2024 | Check | | Checkr Inc | -299.50 |
| 03/08/2024 | Journal | 3/08/24 payroll | | -1,202.01 |
| 03/08/2024 | Check | | Rightworks Staffing | -200.00 |
| 03/08/2024 | Check | | ADP | -104.59 |
| 03/08/2024 | Check | | pneuma media | -515.00 |
| 03/08/2024 | Check | | teramind | -480.00 |
| 03/11/2024 | Check | | Indeed | -2,430.48 |
| 03/11/2024 | Check | | Been Verified | -31.78 |
| 03/12/2024 | Check | | BuiltWith | -295.00 |
| 03/12/2024 | Check | | Florez Group | -40,000.00 |
| 03/13/2024 | Bill Payment | ACH | Autonomous Systems RDC Inc. | -5,080.00 |
| 03/13/2024 | Check | | Zoom US | -17.11 |
| 03/13/2024 | Check | | Florez Group | -75,000.00 |
| 03/13/2024 | Check | | Florez Group | -20,000.00 |
| 03/13/2024 | Bill Payment | ACH | Ardent Innovation Labs | -7,665.00 |
| 03/13/2024 | Check | | Florez Group | -35,000.00 |
| 03/14/2024 | Check | | Indeed | -5,116.80 |
| 03/14/2024 | Check | | Indeed | -533.75 |
| 03/14/2024 | Check | | Eric Terry | -1,500.00 |
| 03/14/2024 | Check | | Frank Lyon | -5,718.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/15/2024 | Journal | double payment | | -5,080.00 |
| 03/15/2024 | Check | | Ring Central Inc | -1.27 |
| 03/15/2024 | Check | | rubberstamps.com | -29.88 |
| 03/15/2024 | Check | | ups | -31.03 |
| 03/15/2024 | Check | | Indeed | -103.16 |
| 03/15/2024 | Check | | Indeed | -103.16 |
| 03/15/2024 | Check | | ADP | -104.59 |
| 03/15/2024 | Journal | 3/15/24 payroll | | -2,641.59 |
| 03/15/2024 | Journal | 3/15/24 payroll | | -1,202.00 |
| 03/18/2024 | Check | | Indeed | -544.99 |
| 03/18/2024 | Check | | Client Analysis Srvc Chrg | -130.00 |
| 03/19/2024 | Check | | Florez Group | -150,000.00 |
| 03/21/2024 | Bill Payment | WIRE | Vensure HR | -50,542.12 |
| 03/21/2024 | Bill Payment | ACH | Autonomous Systems RDC Inc. | -4,572.00 |
| 03/21/2024 | Check | | Ring Central Inc | -1,159.62 |
| 03/21/2024 | Check | | Rightworks Staffing | -90,000.00 |
| 03/22/2024 | Check | | Rightworks Staffing | -7,000.00 |
| 03/25/2024 | Check | | at&t | -668.42 |
| 03/26/2024 | Check | | Rightworks Staffing | -15,000.00 |
| 03/28/2024 | Bill Payment | Wire | Eric Terry | -750.00 |
| 03/28/2024 | Check | | Florez Group | -50,000.00 |
| 03/28/2024 | Bill Payment | Wire | Frank Lyon | -282.00 |
| 03/28/2024 | Bill Payment | 3 | Ardent Innovation Labs | -17,745.00 |
| Total | | | | -802,654.95 |

**Deposits and other credits cleared (17)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/04/2024 | Receive Payment | | Tinuiti | 1,266.72 |
| 03/05/2024 | Journal | FG deposited to RW | | 10,892.24 |
| 03/06/2024 | Receive Payment | | Related Group | 16,000.00 |
| 03/07/2024 | Receive Payment | | Tinuiti | 4,391.52 |
| 03/07/2024 | Receive Payment | | Z Modular | 29,000.00 |
| 03/11/2024 | Check | | | 28,809.59 |
| 03/12/2024 | Receive Payment | | Long & Foster Companies | 1,500.00 |
| 03/12/2024 | Receive Payment | 508433 | PacSci EMC | 1,926.85 |
| 03/12/2024 | Check | | | 3,000.00 |
| 03/14/2024 | Receive Payment | | Actfore (Active Navigation) | 88,766.26 |
| 03/15/2024 | Receive Payment | | Bend Health | 17,000.00 |
| 03/18/2024 | Receive Payment | | Long & Foster Companies | 1,500.00 |
| 03/18/2024 | Receive Payment | | BRAYN Consulting | 19,500.00 |
| 03/21/2024 | Receive Payment | | Work Over | 8,500.00 |
| 03/22/2024 | Receive Payment | | Long & Foster Companies | 1,500.00 |
| 03/25/2024 | Receive Payment | | Tinuiti | 2,573.34 |
| 03/28/2024 | Receive Payment | | Actfore (Active Navigation) | 119,878.47 |
| Total | | | | 356,004.99 |

**Additional Information**

Uncleared checks and payments as of 03/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/21/2024 | Bill Payment | ACH | Ardent Innovation Labs | -8,820.00 |
| Total | | | | -8,820.00 |

Uncleared checks and payments after 03/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2024 | Check | | Sourcewhale.com | -2,558.40 |
| 04/01/2024 | Check | | pneuma media | -103.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/01/2024 | Check | | Rightworks Staffing | -44,440.97 |
| 04/02/2024 | Check | | google | -2,521.13 |
| 04/02/2024 | Check | | Florez Group | -80.00 |
| 04/03/2024 | Check | | Wire Transfer Fee | -15.00 |
| 04/03/2024 | Check | | Florez Group | -2,000.00 |
| Total | | | | -51,718.50 |

Uncleared deposits and other credits after 03/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/03/2024 | Deposit | | Rightworks Staffing | 5,892.03 |
| Total | | | | 5,892.03 |

# Navigate Business Checking <sup>SM</sup>

March 31, 2024 ■ Page 1 of 5



RIGHTWORKS STAFFING, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-10181 (WTX)
RIGHTWORKS STAFFING, INC.
1201 KENWOOD AVE
AUSTIN TX 78704-2620

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/7 | $0.00 |
| Deposits/Credits | 257,202.08 |
| Withdrawals/Debits | - 87,154.92 |
| **Ending balance on 3/31** | **$170,047.16** |

Account number: ███ 3685

**RIGHTWORKS STAFFING, INC.**
**DEBTOR IN POSSESSION**
**CH 11 CASE #24-10181 (WTX)**
**RIGHTWORKS STAFFING, INC.**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248



## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.37 |
| Average collected balance | $54,073.66 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.37 |
| Interest paid this year | $0.37 |
| Total interest paid in 2023 | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/7 | | Deposit | 200.00 | | 200.00 |
| 3/12 | | Harland Clarke Check/Acc. 031124 00685227575482 Rightworks Staffing, I | | 87.53 | 112.47 |
| 3/21 | | WT Fed#01269 Capital One, NA /Org=Rightworks Staffing, Inc. Srf# US240321861507 Trn#240321100240 Rfb# Sbbmm3Acakq2O425 | 90,000.00 | | |
| 3/21 | < | Business to Business ACH Debit - ADP Wage Pay Wage Pay 240321 7990923090699Qb Rightworks Staffing IN | | 2,641.58 | 87,470.89 |
| 3/22 | | WT Fed#01425 Capital One, NA /Org=Rightworks Staffing, Inc. Srf# US240322871930 Trn#240322064111 Rfb# Sbbmmtolkc7Be5Xn | 7,000.00 | | |
| 3/22 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240322 731057944600 656807748Rightworks St | | 209.54 | |
| 3/22 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240322 Rz9Qb 032212A01 Rightworks Staffing IN | | 1,202.01 | 93,059.34 |
| 3/25 | | Recurring Payment authorized on 03/22 Quotapath.Com Quotapath.Com TX S384082652697615 Card 9398 | | 5,832.00 | 87,227.34 |
| 3/26 | | WT Fed#03000 Capital One, NA /Org=Rightworks Staffing, Inc. Srf# US240326899020 Trn#240326127232 Rfb# Sbbmmsdw7W05Qxhh | 15,000.00 | | |
| 3/26 | | WT Fed#07329 Gulf Coast Bank & /Org=Rightworks Staffing Inc. (Debtor IN Srf# 2650704350642033 Trn#240326153845 Rfb# | 69,118.98 | | |
| 3/26 | | Purchase authorized on 03/25 American Air001212 Fort Worth TX S464085777969361 Card 9398 | | 237.60 | |
| 3/26 | | Purchase authorized on 03/25 American Air001212 Fort Worth TX S384085784622050 Card 9398 | | 551.10 | |
| 3/26 | | Purchase authorized on 03/25 Indeed 90425016 800-4625842 TX S584086172819665 Card 9398 | | 540.40 | 170,017.22 |
| 3/27 | | Bill.Com Acctverify 025Skkkwqiucuqp Rightworks Staffing IN | 0.01 | | |
| 3/27 | | eDeposit IN Branch 03/27/24 11:52:49 Am 2326 S Congress Ave Austin TX 9398 | 20,187.72 | | |
| 3/27 | | Recurring Payment authorized on 03/24 Extra Space 7301 888-5869658 TX S384085220916059 Card 9398 | | 174.00 | |
| 3/27 | | Purchase authorized on 03/26 Corporate Filings 888-7898466 WY S304086541134468 Card 9398 | | 125.00 | |
| 3/27 | | Purchase authorized on 03/26 Corporate Filings 888-7898466 WY S384086541535494 Card 9398 | | 1,134.00 | |
| 3/27 | | Recurring Payment authorized on 03/26 Spectrum 855-707-7328 MO S464086588873579 Card 9398 | | 165.69 | |
| 3/27 | | Recurring Payment authorized on 03/26 Apollo.Io Httpswww.Apol CA S584086662697759 Card 9398 | | 4,960.09 | |

WELLS FARGO

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/27 | | WT Fed#06317 Bank of America, N /Ftr/Bnf=Vensure Hr Inc. Payroll Srf# 0068522087372065 Trn#240327134202 Rfb# | | 61,839.46 | |
| 3/27 | | Gm Financial Gmf Pymt 240327 00212060152469 Null Rightworks Staffi | | 1,885.57 | 119,921.14 |
| 3/28 | | Purchase authorized on 03/25 UPS*1Z5Kt75C030000 800-811-1648 GA S584085585399747 Card 9398 | | 16.17 | |
| 3/28 | < | Business to Business ACH Debit - ADP Wage Pay Wage Pay 240328 6670748855479Qb Rightworks Staffing IN | | 2,641.57 | |
| 3/28 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240328 Rz9Qb 032913A01 Rightworks Staffing IN | | 1,202.02 | 116,061.38 |
| 3/29 | | Safe T Professio ACH Pmt 240329 11127035851 Safe T Professionals - Inv# 5487 | 14,000.00 | | |
| 3/29 | | Aim Directional ACH Single xxxxx0659 Cause No. C-1-Ch-23-005449 | 41,695.00 | | |
| 3/29 | | Wire Trans Svc Charge - Sequence: 240329090811 Srf# Ow00004307463416 Trn#240329090811 Rfb# Ow00004307463416 | | 25.00 | |
| 3/29 | | WT 240329-090811 Banco Bac San Jose /Bnf=Dennis Sterling McKenzie Srf# Ow00004307463416 Trn#240329090811 Rfb# Ow00004307463416 | | 1,580.00 | |
| 3/29 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240329 933631767528 657110726Rightworks St | | 104.59 | |
| 3/29 | | Interest Payment | 0.37 | | 170,047.16 |
| Ending balance on 3/31 | | | | | 170,047.16 |
| **Totals** | | | **$257,202.08** | **$87,154.92** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

<   *Business to Business ACH:*   *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/07/2024 - 03/31/2024 | Standard monthly service fee $25.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
|------|------|------|------|
| •   Minimum daily balance | $10,000.00 | $112.47 | ☐ |
| •   Combined balance in linked accounts, which may include | $15,000.00 | $39,176.73 | ☒ |
|     - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | | |
|     - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | | |
|     - Average ledger balance in your Business Time Account | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WK/WK

**WELLS FARGO**

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 12 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

March 31, 2024 ■ Page 5 of 5

**WELLS FARGO**

---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

RIGHTWORKS STAFFING, INC.

**1Wells Fargo DIP-#3685, Period Ending 03/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 04/21/2024

Reconciled by: Susan Tierney

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance ............................................................................ 0.00
Checks and payments cleared (21) ................................................................ -87,154.92
Deposits and other credits cleared (12) .......................................................... 257,202.08
Statement ending balance ...................................................................... 170,047.16

Register balance as of 03/31/2024 ............................................................. 170,047.16
Cleared transactions after 03/31/2024 ................................................................ 0.00
Uncleared transactions after 03/31/2024 ...................................................... 241,089.17
Register balance as of 04/21/2024 ............................................................. 411,136.33

**Details**

Checks and payments cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 03/12/2024 | Check | | Harland Checks | -87.53 |
| 03/22/2024 | Journal | 3/22/24 payroll | | -2,641.58 |
| 03/22/2024 | Journal | 3/22/24 payroll | | -1,202.01 |
| 03/22/2024 | Check | | ADP | -209.54 |
| 03/25/2024 | Check | | quotapath | -5,832.00 |
| 03/26/2024 | Check | | American airlines | -237.60 |
| 03/26/2024 | Check | | American airlines | -551.10 |
| 03/26/2024 | Check | | Indeed | -540.40 |
| 03/27/2024 | Check | | Vensure HR | -61,839.46 |
| 03/27/2024 | Check | | Corporate Filings | -125.00 |
| 03/27/2024 | Check | | Extra Space | -174.00 |
| 03/27/2024 | Check | | Spectrum | -165.69 |
| 03/27/2024 | Check | | Apollo.io | -4,960.09 |
| 03/27/2024 | Check | | GM Financial | -1,885.57 |
| 03/27/2024 | Check | | Corporate Filings | -1,134.00 |
| 03/28/2024 | Check | | ups | -16.17 |
| 03/29/2024 | Check | | Wire Transfer Fee | -25.00 |
| 03/29/2024 | Journal | 3/29/24 payroll | | -2,641.57 |
| 03/29/2024 | Journal | 3/29/24 payroll | | -1,202.02 |
| 03/29/2024 | Check | | ADP | -104.59 |
| 03/29/2024 | Check | WIRE | Dennis Sterling McKenzie | -1,580.00 |

| Total | | | | -87,154.92 |
|-------|--|--|--|-----------|

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 03/08/2024 | Check | | Rightworks Staffing | 200.00 |
| 03/21/2024 | Check | | Rightworks Staffing | 90,000.00 |
| 03/22/2024 | Check | | Rightworks Staffing | 7,000.00 |
| 03/26/2024 | Receive Payment | 81857 | Syblon Reid | 14,000.00 |
| 03/26/2024 | Deposit | | Gulf Coast Business Capital | 69,118.98 |
| 03/26/2024 | Check | | Rightworks Staffing | 15,000.00 |
| 03/26/2024 | Receive Payment | 508553 | PacSci EMC | 3,238.26 |
| 03/26/2024 | Receive Payment | 508659 | PacSci EMC | 2,949.46 |
| 03/27/2024 | Deposit | | bill.com | 0.01 |
| 03/29/2024 | Receive Payment | | Aim Directional Services | 41,695.00 |
| 03/29/2024 | Deposit | | Interest Income | 0.37 |
| 03/29/2024 | Receive Payment | | Safe T Professionals | 14,000.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 257,202.08 |

**Additional Information**

Uncleared checks and payments after 03/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2024 | Deposit | | Rightworks Staffing | -5,892.03 |
| 04/03/2024 | Check | WIRE | Dennis Sterling McKenzie | -1,580.00 |
| 04/05/2024 | Bill Payment | WIRE | Frank Lyon | -1,000.00 |
| 04/11/2024 | Bill Payment | ACH | Eric Terry | -500.00 |
| 04/11/2024 | Bill Payment | ACH | Autonomous Systems RDC Inc. | -5,080.00 |
| 04/11/2024 | Bill Payment | ACH | Ardent Innovation Labs | -1,575.00 |
| 04/16/2024 | Bill Payment | ACH | Ardent Innovation Labs | -4,515.00 |
| 04/16/2024 | Bill Payment | ACH | Autonomous Systems RDC Inc. | -5,080.00 |
| 04/16/2024 | Bill Payment | ACH | Frank Lyon | -1,000.00 |
| 04/16/2024 | Bill Payment | ACH | Eric Terry | -250.00 |
| Total | | | | -26,472.03 |

Uncleared deposits and other credits after 03/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2024 | Check | | Rightworks Staffing | 44,440.97 |
| 04/02/2024 | Deposit | | Aggreko | 19,401.09 |
| 04/04/2024 | Receive Payment | | Tinuiti | 2,991.66 |
| 04/05/2024 | Check | | Rightworks Staffing | 6,396.16 |
| 04/09/2024 | Receive Payment | 9109 | Conquest Completion Services | 11,700.00 |
| 04/11/2024 | Receive Payment | | Bend Health | 500.00 |
| 04/11/2024 | Receive Payment | TBD | PacSci EMC | 2,932.45 |
| 04/11/2024 | Receive Payment | | Bend Health | 500.00 |
| 04/11/2024 | Receive Payment | TBD | Marks Metal Technology, Inc. | 17,160.00 |
| 04/12/2024 | Receive Payment | 10699226 | Circle K | 10,330.56 |
| 04/16/2024 | Receive Payment | | Long & Foster Companies | 4,500.00 |
| 04/16/2024 | Receive Payment | | Actfore (Active Navigation) | 121,291.77 |
| 04/16/2024 | Receive Payment | Bluevine | The Good Job Company | 6,300.00 |
| 04/18/2024 | Receive Payment | | BRAYN Consulting | 13,500.00 |
| 04/18/2024 | Receive Payment | | Long & Foster Companies | 2,703.00 |
| 04/19/2024 | Receive Payment | | Tinuiti | 2,913.54 |
| Total | | | | 267,561.20 |

# RIGHTWORKS STAFFING, INC.

## Profit and Loss

### February 26 - March 31, 2024

| | TOTAL |
|---|---|
| Income | |
| Placement Fee Income | 115,660.00 |
| Rightworks IT Staffing Income | 417,868.85 |
| **Total Income** | **$533,528.85** |
| Cost of Goods Sold | |
| IT PAYROLL | |
| IT  Vensure (PEO) | 253,974.56 |
| IT Independent Contractors (1099) | 35,843.00 |
| IT Staffing Payroll (W2) | 16,368.00 |
| **Total IT PAYROLL** | **306,185.56** |
| **Total Cost of Goods Sold** | **$306,185.56** |
| GROSS PROFIT | **$227,343.29** |
| Expenses | |
| Advertising & Marketing | -13,454.20 |
| Apollo IO | 10,236.79 |
| BuiltWith | 295.00 |
| Google | 2,521.13 |
| Indeed | 10,329.10 |
| Loxo | 7,355.40 |
| Pneuma Media | 618.00 |
| Sourcewhale | 2,400.00 |
| **Total Advertising & Marketing** | **20,301.22** |
| Bank Charges & Fees | 116.19 |
| Bookkeeping | 3,966.35 |
| Commissions | 65,735.95 |
| Drug & Background Checks | 165.64 |
| Factoring Fees | 1,561.47 |
| Insurance | 1,858.08 |
| Licenses, Permits & Fees | 717.00 |
| Meals & Entertainment | 19.41 |
| Office Supplies & Software | 715.35 |
| Payroll Expenses | |
| Gross Wages | 53,402.69 |
| Health Insurance | 7,129.92 |
| Payroll Processing/Service Fees | 1,721.10 |
| Payroll Taxes Employer | 10,225.00 |
| Workers Compensation Insurance | 1,065.27 |
| **Total Payroll Expenses** | **73,543.98** |
| Postage & Delivery | 32.59 |
| Productivity Software/Tools (SAAS-Online) | 4,560.61 |

# RIGHTWORKS STAFFING, INC.

### Profit and Loss

February 26 - March 31, 2024

| | TOTAL |
|---|---|
| Professional Fees | |
|   Accountant | 1,861.00 |
|   Legal Chapter V | 8,249.00 |
| **Total Professional Fees** | **10,110.00** |
| Rent & Lease | |
|   Rent (Texas) | 114.69 |
| **Total Rent & Lease** | **114.69** |
| Rent (Off-Site Storage) | 282.50 |
| Telephone | 1,216.79 |
| Travel | 1,635.61 |
| Utilities | 164.68 |
| Website | 462.53 |
| **Total Expenses** | **$187,280.64** |
| **NET OPERATING INCOME** | **$40,062.65** |
| Other Income | |
|   Interest Income | 0.37 |
| **Total Other Income** | **$0.37** |
| Other Expenses | |
|   Officer Health Insurance | 879.55 |
|   Officer Wages | 23,076.90 |
|   Owner's Expenses | |
|     Owner's Auto Expense | 942.78 |
|   **Total Owner's Expenses** | **942.78** |
| **Total Other Expenses** | **$24,899.23** |
| **NET OTHER INCOME** | **$ -24,898.86** |
| **NET INCOME** | **$15,163.79** |

# 4 MONTH BUDGET AND PROJECTED CASH FLOW

| PROJECTED CASH FLOW |
|---|

**The Florez Group**

APRIL 2024 - JULY 2024

| | APRIL | MAY | JUNE | JULY | TOTAL | | A/R PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| **1. Cash On Hand** | | | | | | | | |
| Starting Cash FG | **15,565** | **23,976** | **26,585** | **27,833** | | | FG | 80.00% |
| **2. Cash Receipts** | | | | | | | | |
| A/R Payments Received (estimated % of amt due) | 258,503 | 251,701 | 250,340 | 250,068 | **1,010,612** | | | |
| | | | | | **0** | | | |
| | | | | | **0** | | | |
| **TOTAL Cash Receipts** | 258,503 | 251,701 | 250,340 | 250,068 | 1,010,612 | | | |
| **3. Total Cash Available** | | | | | | | | |
| [Before cash out] | **274,068** | **275,677** | **276,925** | **277,901** | | | | |
| **4. Cash Paid Out** | | | | | | | | |
| Advertising & Promotion | 14,800 | 14,800 | 14,800 | 14,800 | **59,200** | | | |
| Bank & Merchant Acct Fees | 150 | 150 | 150 | 150 | **600** | | | |
| Bookkeeping Service | 3,438 | 3,438 | 3,438 | 3,438 | **13,750** | | | |
| Corporate Taxes | 1,283 | 1,283 | 1,283 | 1,283 | **5,133** | | | |
| Factoring Fees | 3,750 | 3,750 | 3,750 | 3,750 | **15,000** | | | |
| Insurance | 3,150 | 3,150 | 3,150 | 3,150 | **12,600** | | | |
| Legal Fees: Frank Lyon | 8,000 | 8,000 | 8,000 | 6,000 | **30,000** | | | |
| Legal Fees: Sub V Trustee | 2,000 | 1,000 | 1,000 | 1,000 | **5,000** | | | |
| Licenses, Permits & Fees | 250 | 250 | 250 | 250 | **1,000** | | | |
| Office Supplies/Expense | 350 | 350 | 350 | 350 | **1,400** | | | |
| Officer Vehicle Lease | 943 | 943 | 943 | 943 | **3,771** | | | |
| Payroll Processing Fees (ADP) | 1,750 | 1,750 | 1,750 | 1,750 | **7,000** | | | |
| PAYROLL: Developers (incl. er taxes; health insur not provided) | 44,525 | 44,525 | 44,525 | 44,525 | **178,100** | | | |
| PAYROLL: John Florez (incl. er taxes & health insur) | 10,505 | 10,505 | 10,505 | 10,505 | **42,018** | | | |
| PAYROLL: Karen Sironen (incl. er taxes & health insur) | 10,505 | 10,505 | 10,505 | 10,505 | **42,018** | | | |
| PAYROLL: Office Assistant (incl. er taxes & health insur) | 2,925 | 2,925 | 2,925 | 2,925 | **11,700** | | | |
| PAYROLL: Operations (incl. er taxes & health insur) | 16,858 | 16,858 | 16,858 | 16,858 | **67,434** | | | |
| PAYROLL: Sales/Recruit (incl. er taxes & health insur) | 31,384 | 31,384 | 31,384 | 31,384 | **125,536** | | | |
| Commissions | 38,510 | 38,510 | 38,510 | 38,510 | **154,038** | | | |
| 1099: Developers | 48,100 | 48,100 | 48,100 | 48,100 | **192,400** | | | |
| Performance Bonus (Shelby Matthews, Susan Tierney) | 938 | 938 | 938 | 938 | **3,750** | | | |
| Postage | 50 | 50 | 50 | 50 | **200** | | | |
| Productivity Software/Tools (SAAS) | 3,040 | 3,040 | 3,040 | 3,040 | **12,160** | | | |
| Professional CPA | 155 | 155 | 155 | 155 | **620** | | | |
| Rent (Off-site storage) | 235 | 235 | 235 | 235 | **940** | | | |
| Telephone | 1,250 | 1,250 | 1,250 | 1,250 | **5,000** | | | |
| Travel | 600 | 600 | 600 | 600 | **2,400** | | | |
| Utilities (Cable/Internet) | 150 | 150 | 150 | 150 | **600** | | | |
| Website | 500 | 500 | 500 | 500 | **2,000** | | | |
| | | | | | **0** | | | |
| **SUBTOTAL Cash Paid Out** | **250,092** | **249,092** | **249,092** | **247,092** | **995,368** | | | |
| Loan Principal Payment | | | | | **0** | | | |
| | | | | | **0** | | | |
| | | | | | **0** | | | |
| | | | | | **0** | | | |
| | | | | | **0** | | | |
| **5. Total Cash Paid Out** | | | | | **0** | | | |
| **TOTAL Cash Paid Out** | **250,092** | **249,092** | **249,092** | **247,092** | **995,368** | | | |
| **6. Cash Position** | | | | | | | | |
| [End of period] | **23,976** | **26,585** | **27,833** | **30,809** | | | | |
| **Essential Operating Data** | | | | | | | | |
| | | | | | | | | |
| A. FG Sales (Contract) | 250,000 | 250,000 | 250,000 | 250,000 | **1,000,000** | | | |
| | | | | | | | | |
| **D. Accounts Receivable [End of Period]** | **314,626** | **312,925** | **312,585** | **312,517** | | | | |
| | | | | | **0** | | | |

| Description | FG actual | RW actual | Total | FG % | RW % | FG apportioned | RW apportioned |
|---|---|---|---|---|---|---|---|
| RW PEO (Vensure) | $        - | $   253,974.56 | * | * | * | $        - | $   253,974.56 |
| RW Developers (1099) | $        - | $    35,843.00 | * | * | * | $        - | $    35,843.00 |
| RW Developers (W2) | $        - | $    16,368.00 | * | * | * | $        - | $    16,368.00 |
| FG Developers (1099) | $   134,491.96 | $        - | * | * | * | $   134,491.96 | $        - |
| FG 401K Employer Contribution | $      249.67 | $        - | * | * | * | $      249.67 | $        - |
| FG Developers (W2) | $    71,797.75 | $        - | * | * | * | $    71,797.75 | $        - |
| Operations Wages (W2) | $    30,155.40 | $        - | $    30,155.40 | 50% | 50% | $    15,077.70 | $    15,077.70 |
| Sales Wages (W2) | $    63,874.99 | $        - | $    63,874.99 | 40% | 60% | $    25,550.00 | $    38,324.99 |
| Officer Wages (W2) | $    46,153.80 | $        - | $    46,153.80 | 50% | 50% | $    23,076.90 | $    23,076.90 |
| Officer Auto Expense | $        - | $     1,885.57 | $     1,885.57 | 50% | 50% | $      942.79 | $      942.79 |
| Officer Health Insurance | $     1,759.11 | $        - | $     1,759.11 | 50% | 50% | $      879.56 | $      879.56 |
| Employee Health Insurance | $    14,259.84 | $        - | $    14,259.84 | 50% | 50% | $     7,129.92 | $     7,129.92 |
| Accountant | $        - | $     3,722.00 | $     3,722.00 | 50% | 50% | $     1,861.00 | $     1,861.00 |
| Advertising & Marketing | $       79.95 | $    33,755.42 | $    33,835.37 | 40% | 60% | $    13,534.15 | $    20,301.22 |
| Bank Charges & Fees | $       77.39 | $      155.00 | $      232.39 | 50% | 50% | $      116.20 | $      116.20 |
| Bookkeeping | $     7,932.70 | $        - | $     7,932.70 | 50% | 50% | $     3,966.35 | $     3,966.35 |
| Commissions | $   109,559.91 | $        - | $   109,559.91 | 40% | 60% | $    43,823.96 | $    65,735.95 |
| Drug & Background Checks | $        - | $      331.28 | $      331.28 | 50% | 50% | $      165.64 | $      165.64 |
| Factoring Fees | $     2,263.54 | $     1,561.47 | * | * | * | $     2,263.54 | $     1,561.47 |
| Insurance | $     1,342.49 | $     2,373.68 | $     3,716.17 | 50% | 50% | $     1,858.09 | $     1,858.09 |
| Legal Fees | $      142.50 | $        - | $      142.50 | | | $      142.50 | $        - |
| Legal Fees Chapter V | $     8,248.00 | $     8,250.00 | $    16,498.00 | 50% | 50% | $     8,249.00 | $     8,249.00 |
| Licenses, Permits & Fees | $      175.00 | $     1,259.00 | $     1,434.00 | 50% | 50% | $      717.00 | $      717.00 |
| Meals & Entertainment Business | $       38.82 | $        - | $       38.82 | 50% | 50% | $       19.41 | $       19.41 |
| Office Supplies | $      735.58 | $      695.17 | $     1,430.75 | 50% | 50% | $      715.38 | $      715.38 |
| Payroll Processing/Service Fees | $     2,814.31 | $      627.90 | $     3,442.21 | 50% | 50% | $     1,721.11 | $     1,721.11 |
| Payroll Taxes Employer | $    19,255.06 | $     1,194.95 | $    20,450.01 | 50% | 50% | $    10,225.01 | $    10,225.01 |
| Postage & Shipping | $        - | $       65.18 | $       65.18 | 50% | 50% | $       32.59 | $       32.59 |
| Productivity Software/Tools (SAAS) | $     1,271.90 | $     6,329.11 | $     7,601.01 | 40% | 60% | $     3,040.40 | $     4,560.61 |
| Rent (Off-Site Storage) | $      217.00 | $      348.00 | $      565.00 | 50% | 50% | $      282.50 | $      282.50 |
| Rent (Texas) | $      229.39 | $        - | $      229.39 | 50% | 50% | $      114.70 | $      114.70 |
| Telephone | $      604.28 | $     1,829.31 | $     2,433.59 | 50% | 50% | $     1,216.80 | $     1,216.80 |
| Travel | $      586.33 | $     2,684.90 | $     3,271.23 | 50% | 50% | $     1,635.62 | $     1,635.62 |
| Utilities | $        - | $      329.36 | $      329.36 | 50% | 50% | $      164.68 | $      164.68 |
| Website | $      925.07 | $        - | $      925.07 | 50% | 50% | $      462.54 | $      462.54 |
| Workers Compensation | $     2,130.55 | $        - | $     2,130.55 | 50% | 50% | $     1,065.28 | $     1,065.28 |
| | $   521,372.29 | $   373,582.86 | | | | $   376,589.64 | $   518,365.51 |